# United States Bankruptcy Court
## Western District of Washington

| | | | | |
|---|---|---|---|---|
| In re | **Pettit Oil Company** | | Case No. | **13-47285** |
| | | Debtor(s) | Chapter | **11** |

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Berkley North Pacific**<br>**13920 SE Eastgate Way**<br>**Bellevue, WA 98005** | **Berkley North Pacific**<br>**13920 SE Eastgate Way**<br>**Bellevue, WA 98005** | | | **30,435.00** |
| **Chevron Texaco**<br>**5531 NW Doan St**<br>**PO Box 4168**<br>**Portland, OR 97208** | **Chevron Texaco**<br>**5531 NW Doan St**<br>**PO Box 4168**<br>**Portland, OR 97208** | | | **734,942.17** |
| **Cigna Health Care**<br>**5476 Collection Center**<br>**Chicago, IL 60693-0547** | **Cigna Health Care**<br>**5476 Collection Center**<br>**Chicago, IL 60693-0547** | | | **71,345.00** |
| **Conoco-Phillips**<br>**601 Union St Ste 2500**<br>**Seattle, WA 98101** | **Conoco-Phillips**<br>**601 Union St Ste 2500**<br>**Seattle, WA 98101** | | | **1,539,261.67** |
| **First State Bank of Newcastle**<br>**24 Summer St**<br>**Newcastle, WY 82701** | **First State Bank of Newcastle**<br>**24 Summer St**<br>**Newcastle, WY 82701** | | | **14,192.66** |
| **G-Logics**<br>**40 2nd Ave SE**<br>**Issaquah, WA 98027-3452** | **G-Logics**<br>**40 2nd Ave SE**<br>**Issaquah, WA 98027-3452** | | | **18,008.23** |
| **Golden Gate Petroleum**<br>**1340 Arnold Dr Ste 231**<br>**Martinez, CA 94553** | **Golden Gate Petroleum**<br>**1340 Arnold Dr Ste 231**<br>**Martinez, CA 94553** | | | **27,600.38** |
| **IFCO Industrial Container Syst**<br>**PO Box 2067**<br>**Montebello, CA 90640** | **IFCO Industrial Container Syst**<br>**PO Box 2067**<br>**Montebello, CA 90640** | | | **12,233.40** |
| **IPC (USA) Inc**<br>**20 Pacifica Ste 650**<br>**Irvine, CA 92618** | **IPC (USA) Inc**<br>**20 Pacifica Ste 650**<br>**Irvine, CA 92618** | | | **115,864.18** |
| **Kenan Advantage Group Inc**<br>**4366 Mt Pleasant St NW**<br>**North Canton, OH 44720** | **Kenan Advantage Group Inc**<br>**4366 Mt Pleasant St NW**<br>**North Canton, OH 44720** | | | **87,115.73** |

In re **Pettit Oil Company**

Case No. **13-47285**

Debtor(s)

# LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| KeyBank, NA<br>Attn: Richard H. Johanson<br>Key Bank Business Capital<br>1800 Key Center<br>Cleveland, OH 44114 | KeyBank, NA<br>Attn: Richard H. Johanson<br>Key Bank Business Capital<br>Cleveland, OH 44114 | Rolling Stock | | 6,688,010.00<br>(1,651,254.00 secured)<br>(3,500,000.00 senior lien) |
| KeyBank, NA<br>Attn: Richard H. Johanson<br>Key Bank Business Capital<br>1800 Key Center<br>Cleveland, OH 44114 | KeyBank, NA<br>Attn: Richard H. Johanson<br>Key Bank Business Capital<br>Cleveland, OH 44114 | Rolling Stock | | 3,500,000.00<br><br>(1,651,254.00 secured) |
| Kibble & Prentice/Schwab<br>Two Union Square<br>601 Union St<br>Seattle, WA 98101 | Kibble & Prentice/Schwab<br>Two Union Square<br>601 Union St<br>Seattle, WA 98101 | | | 19,326.64 |
| RAAB & RAAB Properties LLC<br>2518 South Oak<br>Port Angeles, WA 98362 | RAAB & RAAB Properties LLC<br>2518 South Oak<br>Port Angeles, WA 98362 | | | 19,125.90 |
| Republic Bank Inc<br>1560 S Renaissance Towne Dr<br>Ste 260<br>Bountiful, UT 84010 | Republic Bank Inc<br>1560 S Renaissance Towne Dr<br>Ste 260<br>Bountiful, UT 84010 | | | 12,730.62 |
| Sequential Pacific Biodiesel<br>4735 Turner Rd SE<br>Salem, OR 97317 | Sequential Pacific Biodiesel<br>4735 Turner Rd SE<br>Salem, OR 97317 | | | 55,974.15 |
| Tarr Acquisition LLC<br>MS 15<br>PO Box 4100<br>Portland, OR 97208 | Tarr Acquisition LLC<br>MS 15<br>PO Box 4100<br>Portland, OR 97208 | | Unliquidated Disputed | 36,000.00 |
| Tesoro<br>300 Concord Plaza Dr<br>San Antonio, TX 78216 | Tesoro<br>300 Concord Plaza Dr<br>San Antonio, TX 78216 | | | 1,648,609.57 |
| US Oil<br>A Division of Venture, Inc<br>Headquarters<br>425 Better Way<br>Appleton, WI 54915 | US Oil<br>A Division of Venture, Inc<br>Headquarters<br>Appleton, WI 54915 | US Oil | | 277,150.91 |
| Washington Fuel Tax<br>PO Box 9048<br>Olympia, WA 98507-9048 | Washington Fuel Tax<br>PO Box 9048<br>Olympia, WA 98507-9048 | | | 489,479.27 |

Software Copyright (c) 1996-2013 Best Case, LLC - www.bestcase.com

In re  **Pettit Oil Company**
                                                                          Case No.  __13-47285__
                              Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **December 2, 2013**                    Signature  **/s/ Chris Sather**
                                                         **Chris Sather**
                                                         **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

In re   **Pettit Oil Company**                             ,     Case No.    **13-47285**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **19 Real Properties Located in Grays Harbor, Pacific County, Jefferson County, Pierce County, King County, Clallam County, Snohomish County Kitsap County, Lewis County, and Thurston County** *Values and additional information will be provided at later date.* | | - | 7,231,000.00 | Unknown |

| | | |
|---|---|---|
| Sub-Total > | 7,231,000.00 | (Total of this page) |
| Total > | 7,231,000.00 | |

   **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re   **Pettit Oil Company**                             ,      Case No.    **13-47285**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Key Bank**<br>**Value will be provided at later date.** | - | **Unknown** |
| | | **US Bank**<br>**Value will be provided at later date.** | - | **Unknown** |
| | | **Sterling Savings Bank**<br>**Value will be provided at later date.** | - | **Unknown** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      **0.00**
(Total of this page)

   **3**    continuation sheets attached to the Schedule of Personal Property

In re   **Pettit Oil Company**                     ,       Case No.   **13-47285**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Rolling Stock** | - | **1,651,254.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    **1,651,254.00**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re __Pettit Oil Company__ ,                     Case No. __13-47285__
                              Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2007 Toyota Sienna S/N 2547** Value will be provided at later date. | - | Unknown |
| | | **2012 Dodge** Value will be provided at later date. | - | Unknown |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Laptop** Value will be provided at later date. | - | Unknown |
| | | **Laptop** Value will be provided at later date. | - | Unknown |
| | | **Server** Value will be provided at later date. | - | Unknown |
| | | **Hp Printers** Value will be provided at later date. | - | Unknown |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **2007 Beall Tank S/N T-31966** Value will be provided at later date. | - | Unknown |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |

Sub-Total >                     0.00
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re   **Pettit Oil Company**                                ,     Case No.    **13-47285**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **1,651,254.00** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re **Pettit Oil Company**

Case No. **13-47285**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **2012 Dodge** Value will be provided at later date. | | | | | |
| **Ally Bank** 6985 S Union Park Ctr Ste 435 Midvale, UT 84047 | | - | | | | | | |
| | | | Value $ **Unknown** | | | | 27,497.00 | Unknown |
| Account No. | | | **2007 Toyota Sienna S/N 2547** Value will be provided at later date. | | | | | |
| **Bank of the West** 201 North Civic Dr. Ste 360B Walnut Creek, CA 94596 | | - | | | | | | |
| | | | Value $ **Unknown** | | | | 36,129.00 | Unknown |
| Account No. | | | **Laptop** Value will be provided at later date. | | | | | |
| **Dell Financial Services** One Dell Way Round Rock, TX 78682 | | - | | | | | | |
| | | | Value $ **Unknown** | | | | 286.00 | Unknown |
| Account No. | | | **Laptop** Value will be provided at later date. | | | | | |
| **Dell Financial Services** One Dell Way Round Rock, TX 78682 | | - | | | | | | |
| | | | Value $ **Unknown** | | | | 741.00 | Unknown |

__2__ continuation sheets attached

| | | |
|---|---|---|
| Subtotal (Total of this page) | 64,653.00 | 0.00 |

In re **Pettit Oil Company** ,                    Case No. __**13-47285**__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Server<br>Value will be provided at later date. | | | | | |
| **Dell Financial Services**<br>**One Dell Way**<br>**Round Rock, TX 78682** | | - | | | | | | |
| | | | Value $         **Unknown** | | | | **4,896.00** | **Unknown** |
| Account No. | | | 19 Real Properties Located in Grays Harbor, Pacific County, Jefferson County, Pierce County, King County, Clallam County, Snohomish County Kitsap County, Lewis County, and Thurston County | | | | | |
| **EMAC Owner Trust 1991-1**<br>**c/o Geoffrey Groshong**<br>**Miller Nash LLP**<br>**601 Union St #4400**<br>**Seattle, WA 98101** | | - | *Values and additional information will be provided | | | | | |
| | | | Value $         **7,231,000.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | 19 Real Properties Located in Grays Harbor, Pacific County, Jefferson County, Pierce County, King County, Clallam County, Snohomish County Kitsap County, Lewis County, and Thurston County | | | | | |
| **Key Bank**<br>**c/o Eisenhower Carlson**<br>**1201 Pacific Ave #1200**<br>**Tacoma, WA 98402** | | - | *Values and additional information will be provided | | | | | |
| | | | Value $         **7,231,000.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | Rolling Stock | | | | | |
| **KeyBank, NA**<br>**Attn:  Richard H. Johanson**<br>**Key Bank Business Capital**<br>**1800 Key Center**<br>**Cleveland, OH 44114** | X | - | | | | | | |
| | | | Value $         **1,651,254.00** | | | | **6,688,010.00** | **6,688,010.00** |
| Account No. | | | Rolling Stock | | | | | |
| **KeyBank, NA**<br>**Attn:  Richard H. Johanson**<br>**Key Bank Business Capital**<br>**1800 Key Center**<br>**Cleveland, OH 44114** | | - | | | | | | |
| | | | Value $         **1,651,254.00** | | | | **3,500,000.00** | **1,848,746.00** |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **10,192,906.00** | **8,536,756.00** |

In re __Pettit Oil Company_____,  Case No. ___13-47285_____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W / J C | | | | | | |
| Account No. | | | 2007 Beall Tank S/N T-31966 Value will be provided at later date. | | | | | |
| **PACCAR Financial Corp** **777 106th Ave NE** **Bellevue, WA 98004** | - | | | | | | | |
| | | | Value $          **Unknown** | | | | **8,320.00** | **Unknown** |
| Account No. | | | | | | | | |
| **Waterstone Asset Management** **Attn: Roy H. Owen** **Managing Director** **8720 Red Oak Blvd Ste 300** **Charlotte, NC 28217** | - | | | | | | | |
| | | | Value $          **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Sheet __2__ of __2__ continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | **8,320.00** | **0.00** |
| | | | Total (Report on Summary of Schedules) | | | | **10,265,879.00** | **8,536,756.00** |

Case 13-47285-PBS    Doc 33    Filed 12/02/13    Ent. 12/02/13 16:57:22    Pg. 11 of 47

In re   **Pettit Oil Company**         ,      Case No.   **13-47285**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Aberdeen Office Equipment Inc** <br>**322 E 1st St** <br>**Aberdeen, WA 98520** | | - | | | | | **130.09** |
| Account No. <br><br>**Advanced Environmental Sltns** <br>**PO Box 1152** <br>**Kent, WA 98035-1152** | | | | | | | **8,138.30** |
| Account No. <br><br>**Airgas Nor Pac Inc** <br>**PO Box 7423** <br>**Pasadena, CA 91109-7423** | | - | | | | | **49.75** |
| Account No. <br><br>**Allegiance Cobra Services Inc** <br>**PO Box 2097** <br>**Missoula, MT 59806** | | - | | | | | **50.00** |

| | | | | Subtotal (Total of this page) | **8,368.14** |
|---|---|---|---|---|---|

  **31**  continuation sheets attached

B6F (Official Form 6F) (12/07) - Cont.

In re **Pettit Oil Company**                                        ,     Case No.     13-47285
　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Allube Inc** 2200 Bay Ave Hoquiam, WA 98550 | - | | | | | | 56.21 |
| Account No. | | | | | | | |
| **ALS Laboratory Group** PO Box 975447 Dallas, TX 75397-5447 | - | | | | | | 757.66 |
| Account No. | | | | | | | |
| **American Express** PO Box 650448 Dallas, TX 75265-0448 | - | | | | | | 3,395.67 |
| Account No. | | | | | | | |
| **Anderson's Western Sales Inc** 35840 Industrial Way PO Box 248 Saint Helens, OR 97051 | - | | | | | | 418.00 |
| Account No. | | | | | | | |
| **Annette Sullivan** 7315 288th St E Graham, WA 98338 | - | | | | | | 59.95 |

Sheet no. __1__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,687.49**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

In re  **Pettit Oil Company**                                          ,          Case No.      **13-47285**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Antich Supply Co** <br> **405 W Market St** <br> **Aberdeen, WA 98520** | - | | | | | | 119.02 |
| Account No. <br><br> **Aramark Uniform** <br> **PO Box 101223** <br> **Pasadena, CA 91189-0005** | - | | | | | | 114.89 |
| Account No. <br><br> **Atlas Trucking Inc** <br> **PO Box 219** <br> **Port Angeles, WA 98362** | - | | | | | | 60.43 |
| Account No. <br><br> **B&B Automotive Inc** <br> **301 W Market St** <br> **Aberdeen, WA 98520** | - | | | | | | 67.30 |
| Account No. <br><br> **B&B Automotive Inc** <br> **301 W Market St** <br> **Aberdeen, WA 98520** | - | | | | | | 67.30 |

Sheet no. __2__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        428.94

In re __Pettit Oil Company__ , Case No. __13-47285__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Battery Power Systems**<br>**201 Frontage Rd N Ste A**<br>**Pacific, WA 98047** | - | | | | | | 572.37 |
| Account No.<br><br>**Berkley North Pacific**<br>**13920 SE Eastgate Way**<br>**Bellevue, WA 98005** | - | | | | | | 30,435.00 |
| Account No.<br><br>**Bramstedt Sales Inc**<br>**PO Box 499**<br>**Cosmopolis, WA 98537** | - | | | | | | 162.47 |
| Account No.<br><br>**Bremerton Bottling Co Inc**<br>**5210 1st St**<br>**Bremerton, WA 98312-3342** | - | | | | | | 629.05 |
| Account No.<br><br>**C&D Propane**<br>**2925 Black Lake BLVD SW**<br>**Olympia, WA 98512-6121** | - | | | | | | 21.30 |

Sheet no. __3__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 31,820.19

In re **Pettit Oil Company**                                    ,     Case No. _____13-47285_____
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Camcal 1970 Milwaukee Way Tacoma, WA 98421-2702 | - | | | | | | | 5,723.24 |
| Account No. | | | | | | | | |
| Canon Financial Services 14904 Collections Center Dr Chicago, IL 60693-0149 | - | | | | | | | 893.40 |
| Account No. | | | | | | | | |
| Capital Business machines Inc 3660 Pacific Ave PO Box 1456 Olympia, WA 98507 | - | | | | | | | 225.26 |
| Account No. | | | | | | | | |
| Capital Industrial Inc 2649 RW Johnson Blvd SW Olympia, WA 98512 | - | | | | | | | 1,416.62 |
| Account No. | | | | | | | | |
| Carquest Auto Parts PO Box 404875 Atlanta, GA 30384-4875 | - | | | | | | | 15.14 |

Sheet no. __4___ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          8,273.66

In re __Pettit Oil Company__ ,     Case No. __13-47285__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Cathy Rogers 1532 15th Ave E Seattle, WA 98112 | | - | | | | | 177.37 |
| Account No. | | | | | | | |
| Chevron Texaco 5531 NW Doan St PO Box 4168 Portland, OR 97208 | | - | | | | | 734,942.17 |
| Account No. | | | | | | | |
| Chris Williams 27 Hunter Ranch Rd Elma, WA 98541 | | - | | | | | 281.90 |
| Account No. | | | | | | | |
| Christenson Oil/HAJ Inc 3865 NW St Helens Rd Portland, OR 97210 | | - | | | | | 1,148.54 |
| Account No. | | | | | | | |
| Cigna Health Care 5476 Collection Center Chicago, IL 60693-0547 | | - | | | | | 71,345.00 |

Sheet no. __5__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims      Subtotal (Total of this page)     807,894.98

In re __Pettit Oil Company_____,     Case No. ____13-47285_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cintas Corp & Subsidiaries**<br>PO Box 650838<br>Bend, OR 97702 | - | | | | | | 1,656.35 |
| Account No.<br><br>**City of Aberdeen**<br>200 E Market St<br>Aberdeen, WA 98520-5242 | - | | | | | | 330.74 |
| Account No.<br><br>**City of Port Angeles**<br>PO Box 1150<br>Port Angeles, WA 98362 | - | | | | | | 183.72 |
| Account No.<br><br>**City of Port Townsend**<br>250 Madison St<br>Port Townsend, WA 98368-5738 | - | | | | | | 33.54 |
| Account No.<br><br>**Coco-Cola Refreshments**<br>PO Box 740214<br>Los Angeles, CA 90074-0214 | - | | | | | | 1,909.98 |

Sheet no. __6___ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **4,114.33**

In re **Pettit Oil Company** , Case No. **13-47285**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Comdata Corp PO Box 3389 Brentwood, TN 37024 | - | | | | | | 626.70 |
| Account No. | | | | | | | |
| Comfort, Davies & Smith PS 1901 65th Ave W Ste 200 Tacoma, WA 98466 | - | | | | | | 625.00 |
| Account No. | | | | | | | |
| Commerical Fueling Network PO Box 536722 Atlanta, GA 30353-6722 | - | | | | | | 69.05 |
| Account No. | | | | | | | |
| Conoco-Phillips 601 Union St Ste 2500 Seattle, WA 98101 | - | | | | | | 1,539,261.67 |
| Account No. | | | | | | | |
| Continental Commercial Group 317 S Brand Blvd Glendale, CA 91204-1701 | - | | | | | | 264.34 |

Sheet no. __7__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,540,846.76

B6F (Official Form 6F) (12/07) - Cont.

In re   **Pettit Oil Company**                                    ,        Case No.   **13-47285**
                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Costco**<br>**HSBC Business Solutions**<br>**PO Box 5219**<br>**Carol Stream, IL 60197-5219** | - | | | | | | 13.25 |
| Account No.<br><br>**Cuz Concrete Products**<br>**19604 67th Ave NE**<br>**Arlington, WA 98223-8769** | - | | | | | | 598.80 |
| Account No.<br><br>**Databar Inc**<br>**2908 Meridian E Ste 201**<br>**Puyallup, WA 98371-2111** | - | | | | | | 3,806.12 |
| Account No.<br><br>**Dennis Sales Co**<br>**146 5th St**<br>**Raymond, WA 98577-2599** | - | | | | | | 77.38 |
| Account No.<br><br>**Dex Media West**<br>**PO Box 79167**<br>**Phoenix, AZ 85062-9167** | - | | | | | | 121.65 |

Sheet no. __8__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **4,617.20**

In re **Pettit Oil Company** , Case No. **13-47285**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| DM2 Software Inc 7700 NE Greenwood Dr Ste 200 Vancouver, WA 98662 | - | | | | | | | | 1,504.00 |
| Account No. | | | | | | | | | |
| Don Thomas Petroleum Inc PO Box 10223 Portland, OR 97296 | - | | | | | | | | 281.40 |
| Account No. | | | | | | | | | |
| Drug Free Business 1511 NE 195th St Ste 102 Bothell, WA 98011-5769 | - | | | | | | | | 20.00 |
| Account No. | | | | | | | | | |
| East County Rentals Inc 164 A Wenzel Slough Rd Elma, WA 98541 | - | | | | | | | | 151.76 |
| Account No. | | | | | | | | | |
| Electronic Resourcing Inc 2500 Mottiman Rd SW Ste B Olympia, WA 98512 | - | | | | | | | | 13.95 |

Sheet no. __9__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) — 1,971.11

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re __Pettit Oil Company_____,     Case No. ____13-47285_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Fastenal Company** PO Box 1286 Winona, MN 55987-1286 | - | | | | | | | | 153.06 |
| Account No. | | | | | | | | | |
| **Fireguard Extinguisher Service** dba Cole Enterprises Inc PO Box 228 Montesano, WA 98563-0228 | - | | | | | | | | 52.64 |
| Account No. | | | | | | | | | |
| **First State Bank of Newcastle** 24 Summer St Newcastle, WY 82701 | - | | | | | | | | 14,192.66 |
| Account No. | | | | | | | | | |
| **Fleet Mobile Lube** 2423 211 Ave E Lake Tapps, WA 98391 | - | | | | | | | | 315.51 |
| Account No. | | | | | | | | | |
| **Fleetpride Truck & Trailer** PO Box 847118 Dallas, TX 75284-7118 | - | | | | | | | | 344.75 |

Sheet no. __10__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     15,058.62

In re **Pettit Oil Company**                                    Case No. **13-47285**
                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Friedman & Bruya Inc 3012 16th Ave W Seattle, WA 98119-2029 | - | | | | | | | | 630.00 |
| Account No. | | | | | | | | | |
| Frito-Lay 75 Remittance Dr Ste 1217 Chicago, IL 60675-1217 | - | | | | | | | | 580.99 |
| Account No. | | | | | | | | | |
| G-Logics 40 2nd Ave SE Issaquah, WA 98027-3452 | - | | | | | | | | 18,008.23 |
| Account No. | | | | | | | | | |
| Golden Gate Petroleum 1340 Arnold Dr Ste 231 Martinez, CA 94553 | - | | | | | | | | 27,600.38 |
| Account No. | | | | | | | | | |
| Grays Harbor PUD PO Box 510 Aberdeen, WA 98520 | - | | | | | | | | 437.74 |

Sheet no. __11__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **47,257.34**

In re __Pettit Oil Company_____,  Case No. ___13-47285_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Harbor Auto and Truck Parts 2606 Sumner Ave Hoquiam, WA 98550 | - | | | | | | 41.15 |
| Account No. | | | | | | | |
| Harbor Disposal Company PO Box 60248 Los Angeles, CA 90060-0278 | - | | | | | | 101.42 |
| Account No. | | | | | | | |
| Harbor Wholesale Grocery Inc 3901 Hogum Bay Rd NE Olympia, WA 98516 | - | | | | | | 6,411.90 |
| Account No. | | | | | | | |
| HC Distributing 2744 Grand Fir Pl SE Port Orchard, WA 98366 | - | | | | | | 37.13 |
| Account No. | | | | | | | |
| Home Depot PO Box 183175 Columbus, OH 43218-3175 | - | | | | | | 501.21 |

Sheet no. __12__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,092.81

In re    **Pettit Oil Company**                                    ,    Case No. ___**13-47285**___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Hometown Sanitation LLC**<br>**PO Box 508**<br>**Hoquiam, WA 98550-0508** | - | | | | | | 159.14 |
| Account No. | | | | | | | |
| **IFCO Industrial Container Syst**<br>**PO Box 2067**<br>**Montebello, CA 90640** | - | | | | | | 12,233.40 |
| Account No. | | | | | | | |
| **Image Signs and Design LLC**<br>**718 28th St Unit A**<br>**Bremerton, WA 98312-3347** | - | | | | | | 353.27 |
| Account No. | | | | | | | |
| **Industrial Fluid Power**<br>**2012 NW 143rd**<br>**Portland, OR 97229** | - | | | | | | 2,394.00 |
| Account No. | | | | | | | |
| **Industrial Supply Inc**<br>**2314 E Bakerview Rd**<br>**Bellingham, WA 98226** | - | | | | | | 94.57 |

Sheet no. __**13**__ of __**31**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,234.38

Case 13-47285-PBS     Doc 33     Filed 12/02/13    Ent. 12/02/13 16:57:22     Pg. 25 of 47

In re __Pettit Oil Company__ , Case No. ___13-47285___
      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Insight Direct USA Inc PO Box 731069 Dallas, TX 75373-1069 | - | | | | | | | 315.30 |
| Account No. | | | | | | | | |
| Interluve Corp 4646 Baker Ave Cincinnati, OH 45212-2594 | - | | | | | | | 358.12 |
| Account No. | | | | | | | | |
| IPC (USA) Inc 20 Pacifica Ste 650 Irvine, CA 92618 | - | | | | | | | 115,864.18 |
| Account No. | | | | | | | | |
| James R. Tener 5109 Baker Way NW Gig Harbor, WA 98332 | - | | | | | | | 34.35 |
| Account No. | | | | | | | | |
| Jean Rohrs 6521 S L St Tacoma, WA 98408 | - | | | | | | | 115.40 |

Sheet no. __14__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) — 116,687.35

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com
Best Case Bankruptcy

In re **Pettit Oil Company**                                          , Case No. **13-47285**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Kathleen Stevens<br>515 14th St SW<br>Puyallup, WA 98371 | - | | | | | | | | 209.23 |
| Account No. | | | | | | | | | |
| Kenan Advantage Group Inc<br>4366 Mt Pleasant St NW<br>North Canton, OH 44720 | - | | | | | | | | 87,115.73 |
| Account No. | | | | | | | | | |
| Kenworth NW Inc<br>120 S Maple St<br>Aberdeen, WA 98520 | - | | | | | | | | 1,120.31 |
| Account No. | | | | | | | | | |
| Kibble & Prentice/Schwab<br>Two Union Square<br>601 Union St<br>Seattle, WA 98101 | - | | | | | | | | 19,326.64 |
| Account No. | | | | | | | | | |
| Kitco Couriers<br>PO Box 994<br>Port Orchard, WA 98366 | - | | | | | | | | 1,195.20 |

Sheet no. **15** of **31** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **108,967.11**

In re __Pettit Oil Company_____,    Case No. ____13-47285_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Kitsap County Public Works 614 Division St MS 27 Port Orchard, WA 98366-4686 | - | | | | | | 59.90 |
| Account No. | | | | | | | |
| Lakeview Light & Power 11509 Bridgeport Way SW Lakewood, WA 98499-3041 | - | | | | | | 320.10 |
| Account No. | | | | | | | |
| Lane Powell 1420 5th Ave Ste 4100 Seattle, WA 98101-2338 | - | | | | | | 11,368.00 |
| Account No. | | | | | | | |
| Larsco Inc PO Box 1127 Clackamas, OR 97015 | - | | | | | | 142.31 |
| Account No. | | | | | | | |
| Les Schwab 2825 Capital Mall Dr Olympia, WA 98502 | - | | | | | | 2,248.54 |

Sheet no. __16__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     14,138.85

In re __Pettit Oil Company_____,  Case No. ___13-47285_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Marine View Beverage 1402 Puyallup St Sumner, WA 98390 | | - | | | | | 378.00 |
| Account No. | | | | | | | |
| Mascott Equipment Co Inc 435 NE Hancock Portland, OR 97212 | | - | | | | | 4,533.24 |
| Account No. | | | | | | | |
| Mason County PUD PO Box 2148 Shelton, WA 98584 | | - | | | | | 71.30 |
| Account No. | | | | | | | |
| Mobile Wash NW LLC PO Box 699 Marysville, WA 98271 | | - | | | | | 65.52 |
| Account No. | | | | | | | |
| Mountain Mist PO Box 84447 Seattle, WA 98124-5747 | | - | | | | | 27.07 |

Sheet no. __17__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    5,075.13

In re __Pettit Oil Company__ ,          Case No. __13-47285__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Murrey's Disposal Co Inc<br>PO Box 60248<br>Los Angeles, CA 90060-0248 | - | | | | | | | 176.56 |
| Account No. | | | | | | | | |
| NACM Business Credit Svc<br>PO Box 21966<br>Seattle, WA 98111-3966 | - | | | | | | | 8.75 |
| Account No. | | | | | | | | |
| NAPA Auto Parts<br>2250 Mottman Rd SW<br>Olympia, WA 98512 | - | | | | | | | 288.10 |
| Account No. | | | | | | | | |
| North Stream LLC<br>4904 Kitsap Way<br>Bremerton, WA 98312 | - | | | | | | | 5,777.92 |
| Account No. | | | | | | | | |
| NW Environmental Solutions Inc<br>PO Box 1583<br>Sumner, WA 98390 | - | | | | | | | 1,200.00 |

Sheet no. __18__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) __7,451.33__

In re **Pettit Oil Company** _____,  Case No. ___13-47285___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NW Pump & Equipment Co 2800 NW 31st Ave Portland, OR 97210 | | - | | | | | 122.43 |
| Account No. | | | | | | | |
| NW Truck & Industrial Inc 2816 Black Lake Blvd SW Olympia, WA 98512 | | - | | | | | 1,129.27 |
| Account No. | | | | | | | |
| O'Reilly Automotive Stores inc PO Box 1156 Springfield, MO 65801-9464 | | - | | | | | 110.23 |
| Account No. | | | | | | | |
| Occupational Medicine 10513 silverdale Way NW St 101 Silverdale, WA 98383 | | - | | | | | 29.00 |
| Account No. | | | | | | | |
| Olympic DM Disposal PO Box 60248 Los Angeles, CA 90060-0248 | | - | | | | | 26.20 |

Sheet no. __19__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          1,417.13

B6F (Official Form 6F) (12/07) - Cont.

In re **Pettit Oil Company**                                    ,    Case No.    13-47285
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Pacific Fluids LLC**<br>**2244 Port of Tacoma Rd**<br>**Tacoma, WA 98421** | | - | | | | | | 645.00 |
| Account No.<br><br>**Pacific Meter & Equipment**<br>**7029 Florin-Perkins Rd**<br>**Sacramento, CA 95828** | | - | | | | | | 652.51 |
| Account No.<br><br>**Pacific Office Equipment**<br>**314 E 8th St**<br>**Port Angeles, WA 98362-6218** | | - | | | | | | 97.22 |
| Account No.<br><br>**Pacific Western Equipment**<br>**6975 Union Park Center Ste 200**<br>**Midvale, UT 84047** | | - | | | | | | 2,732.54 |
| Account No.<br><br>**Paetec**<br>**PO Box 9001013**<br>**Louisville, KY 40290-1013** | | - | | | | | | 5,989.33 |

Sheet no. __20__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    10,116.60

In re  **Pettit Oil Company**                                          ,          Case No.  **13-47285**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Parker Corporate Svc Inc dba Business Extension Svc 2009 Iron St Bellingham, WA 98225 | - | | | | | | 265.00 |
| Account No. | | | | | | | |
| Parker Smith Feek PO Box 84535 Seattle, WA 98124-5835 | - | | | | | | 8,504.36 |
| Account No. | | | | | | | |
| People's Choice Maint 330 SW 43rd St Ste K PMB 386 Renton, WA 98057 | - | | | | | | 285.00 |
| Account No. | | | | | | | |
| Pepsi Beverages Co PO Box 75948 Chicago, IL 60675 | - | | | | | | 1,102.45 |
| Account No. | | | | | | | |
| Petrocard Systems Inc 730 Central Ave S Kent, WA 98032-8109 | - | | | | | | 5,738.75 |

Sheet no. __21__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **15,895.56**

In re  **Pettit Oil Company**                                                              , Case No. ___**13-47285**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Phoenix Environmental Services 2212 Port of tacoma Rd Tacoma, WA 98421 | - | | | | | | | 3,375.00 |
| Account No. | | | | | | | | |
| Pierce County PO Box 11620 Tacoma, WA 98411-6620 | - | | | | | | | 38.34 |
| Account No. | | | | | | | | |
| Pioneer International 9270 NE Glisan Portland, OR 97220-4500 | - | | | | | | | 10,404.77 |
| Account No. | | | | | | | | |
| Polar Service Centers 7600 E Sam Houston Pkwy N Houston, TX 77049 | - | | | | | | | 1,456.63 |
| Account No. | | | | | | | | |
| Power Service Products Inc PO Box 678366 Dallas, TX 75267-8366 | - | | | | | | | 810.00 |

Sheet no. __22__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,084.74

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re  **Pettit Oil Company**                                          ,        Case No.      **13-47285**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Powerup Fleet** <br> **61126 Ladera Rd** <br> **Bend, OR 97702** | - | | | | | | | 2,697.00 |
| Account No. <br><br> **Puget Sound Dairy Dist** <br> **4925 Auto Center Blvd** <br> **Bremerton, WA 98312-3347** | - | | | | | | | 353.27 |
| Account No. <br><br> **Purchase Power** <br> **PO Box 371874** <br> **Pittsburgh, PA 15250-7874** | - | | | | | | | 2,884.55 |
| Account No. <br><br> **Quality Car Care Inc** <br> **614 Myrtle St** <br> **Hoquiam, WA 98550** | - | | | | | | | 400.00 |
| Account No. <br><br> **RAAB & RAAB Properties LLC** <br> **2518 South Oak** <br> **Port Angeles, WA 98362** | - | | | | | | | 19,125.90 |

Sheet no. __23__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                       25,460.72

In re __Pettit Oil Company_____,  Case No. ____13-47285_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Republic Bank Inc 1560 S Renaissance Towne Dr Ste 260 Bountiful, UT 84010 | - | | | | | | | 12,730.62 |
| Account No. | | | | | | | | |
| Restockit.com 4350 Oakes Rd Ste 512 Fort Lauderdale, FL 33314-2223 | - | | | | | | | 117.71 |
| Account No. | | | | | | | | |
| Rick's Auto Repair 3531 Pacific Ave SE Olympia, WA 98501 | - | | | | | | | 660.47 |
| Account No. | | | | | | | | |
| Ringz Communications LLC 78 Kingsland Rd Union Central Bldg 78-96 London England E2-8DP | - | | | | | | | 65.71 |
| Account No. | | | | | | | | |
| Robblee's Total Security Inc 751 Tacoma Ave S Tacoma, WA 98402-2206 | - | | | | | | | 43.58 |

Sheet no. __24__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                       13,618.09

In re  **Pettit Oil Company**                                                    ,          Case No.  __13-47285__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Rubating Refuse Removal Inc PO Box 1029 Everett, WA 98206 | - | | | | | | 72.61 |
| Account No. | | | | | | | |
| Security Services NW Inc PO Box 660 Port Townsend, WA 98368 | - | | | | | | 164.00 |
| Account No. | | | | | | | |
| Sequential Pacific Biodiesel 4735 Turner Rd SE Salem, OR 97317 | - | | | | | | 55,974.15 |
| Account No. | | | | | | | |
| SME Solutions LLC 2302 A Street Tacoma, WA 98402 | - | | | | | | 2,012.73 |
| Account No. | | | | | | | |
| Snider Petroleum PO Box 368 Sumner, WA 98390 | - | | | | | | 495.44 |

Sheet no. __25__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          58,718.93

In re  **Pettit Oil Company** ,                    Case No. __13-47285__
_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Source North America Corp** **510 S Westgate Dr** **Addison, IL 60101** | | - | | | | | 440.95 |
| Account No. | | | | | | | |
| **Spectra Laboratories** **2221 Ross Way** **Tacoma, WA 98421** | | - | | | | | 390.00 |
| Account No. | | | | | | | |
| **Structured Comm Systems** **12901 SE 97th Ave Ste 400** **Clackamas, OR 97015** | | - | | | | | 2,411.49 |
| Account No. | | | | | | | |
| **Sunset Do Ot Best Hardware** **PO Box 1083** **Port Angeles, WA 98362** | | - | | | | | 8.08 |
| Account No. | | | | | | | |
| **Tacoma Screw Products Inc** **2001 Center St** **Tacoma, WA 98409-7895** | | - | | | | | 151.29 |

Sheet no. __26__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,401.81

In re __Pettit Oil Company__ , Case No. ___13-47285___

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Tanklink** <br> **1000 East State Parkway** <br> **Unit F** <br> **Schaumburg, IL 60173** | - | | | | | | 23.88 |
| Account No. <br><br> **Targa Sound Terminal** <br> **2628 Marine View Dr** <br> **Tacoma, WA 98422** | - | | | | | | 7,696.08 |
| Account No. <br><br> **Tarr Acquisition LLC** <br> **MS 15** <br> **PO Box 4100** <br> **Portland, OR 97208** | - | | | | X | X | 36,000.00 |
| Account No. <br><br> **Tesoro** <br> **300 Concord Plaza Dr** <br> **San Antonio, TX 78216** | - | | | | | | 1,648,609.57 |
| Account No. <br><br> **Toledotel** <br> **PO Box 669** <br> **Toledo, WA 98591** | - | | | | | | 60.40 |

Sheet no. __27__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 1,692,389.93

In re  **Pettit Oil Company**                                        ,          Case No. ___**13-47285**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Tom Bush** **PO Box 1222** **Port Angeles, WA 98362** | - | | | | | | 765.30 |
| Account No. | | | | | | | |
| **Travelers Propane Inc** **PO Box 946** **Port Townsend, WA 98368** | - | | | | | | 71.44 |
| Account No. | | | | | | | |
| **Tricorbraun Inc** **PO Box 417659** **Boston, MA 02241-7659** | - | | | | | | 5,099.52 |
| Account No. | | | | | | | |
| **Trimble Navigation LTD** **Dept 33209** **PO Box 39000** **San Francisco, CA 94139-3209** | - | | | | | | 280.63 |
| Account No. | | | | | | | |
| **Tucker & Weitzel & Assoc Inc** **230 S Austin St** **Seattle, WA 98108** | - | | | | | | 481.61 |

Sheet no. __28__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                          **6,698.50**

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com                                                                                                 Best Case Bankruptcy

In re __Pettit Oil Company__ , Case No. __13-47285__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Notice Only | | | | |
| United State Dept of Justice U.S. Attorney General 950 Pennsylvania Ave NW Washington, DC 20530 | - | | | | | | | 0.00 |
| Account No. | | | | Notice Only | | | | |
| United States Trustee 700 Stewart St Ste 5103 Seattle, WA 98101 | - | | | | | | | 0.00 |
| Account No. | | | | US Oil | | | | |
| US Oil A Division of Venture, Inc Headquarters 425 Better Way Appleton, WI 54915 | - | | | | | | | 277,150.91 |
| Account No. | | | | Notice Only | | | | |
| Washington State Dept of Justice Attorney General 1125 Washington St SE Olympia, WA 98501 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Wast Management/Brem Air Disp PO Box 541065 Los Angeles, CA 90054-1065 | - | | | | | | | 139.87 |

Sheet no. __29__ of __31__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

277,290.78

In re __Pettit Oil Company_____, Case No. ___13-47285_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **West Coast Portables** 1871 E Johns Prairie Rd Shelton, WA 98584 | - | | | | | | 1,846.00 |
| Account No. **Westbay Auto Parts** 2610 SE mile Hill Dr Port Orchard, WA 98366 | - | | | | | | 82.80 |
| Account No. **Western Peterbilt inc** PO Box 24065 Seattle, WA 98124 | - | | | | | | 347.52 |
| Account No. **Western Petroleum Marketers** PO Box 571500 Salt Lake City, UT 84157-1500 | - | | | | | | 3,200.00 |
| Account No. **Williams Oil Filter Service** PO Box 2155 Tacoma, WA 98401-2155 | - | | | | | | 60.80 |

Sheet no. __30__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 5,537.12

In re  **Pettit Oil Company**                                    ,      Case No.  __13-47285__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Wood's Janitorial & Const Inc 259 Eklund Ave Hoquiam, WA 98550-1718 | - | | | | | | | 525.00 |
| Account No. | | | | | | | | |
| Xpedite Systems LLC PO Box 116451 Atlanta, GA 30368-6451 | - | | | | | | | 351.02 |
| Account No. | | | | | | | | |
| Yorkston Oil Co Inc PO Box 229111 Bellingham, WA 98229 | - | | | | | | | 1,052.38 |
| Account No. | | | | | | | | |
| Zee Medical Service Co PO Box 58627 Seattle, WA 98138-1627 | - | | | | | | | 84.75 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __31__ of __31__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 2,013.15 |
| Total (Report on Summary of Schedules) | | 4,878,628.78 |

Case 13-47285-PBS    Doc 33    Filed 12/02/13    Ent. 12/02/13 16:57:22    Pg. 43 of 47

In re   **Pettit Oil Company**                                    ,      Case No.   **13-47285**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Berkadia**<br>**Attn: Hugh R. Frater, CEO**<br>**Attn: Randall L. Jenson, Pres**<br>**118 Welsh Rd**<br>**Horsham, PA 19044-2213** | **Leasehold on real property located at 311 NW**<br>**Blvd Aberdeen WA** |
| **Camcal, Inc**<br>**1970 Milwaukee Way**<br>**Tacoma, WA 98421** | **Supplier** |
| **Canon Financial**<br>**158 Gaither Dr Ste 200**<br>**Mount Laurel, NJ 08054** | **PA Copier Matures 5/2018** |
| **Chevron USA Inc**<br>**2005 Diamond Blvd Rm 2184**<br>**Concord, CA 94520** | **Supplier** |
| **Chevron USA Inc**<br>**Attn: John S Watson, Chairman**<br>**& Chief Executive Officer**<br>**6001 Bollinger Canyon Rd**<br>**San Ramon, CA 94583** | **Additional Notice** |
| **Chevron USA Inc**<br>**Main Office**<br>**345 California St**<br>**San Francisco, CA 94104** | **Additonal Notice** |
| **Christenson Oil/HAJ Inc**<br>**3865 NW St Helens Rd**<br>**Portland, OR 97210** | **Secondary Supplier** |
| **Conoco-Phillips**<br>**600 N Dairy Ashford Rd**<br>**PO Box 2197**<br>**Houston, TX 77252-2197** | **Supplier** |
| **De Lange Landen**<br>**1111 Old Eagle School Rd**<br>**Wayne, PA 19087** | **Servers - Matures 5/2015** |
| **Dell Financial Services**<br>**One Dell Way**<br>**Round Rock, TX 78682** | **Laptop - Matures 6/2014** |

**2**

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re __Pettit Oil Company__ , Case No. __13-47285__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Dell Financial Services<br>One Dell Way<br>Round Rock, TX 78682 | Laptop - Matures 5/2014 |
| Don Thomas Petroleum Inc<br>2727 NW St Helens Rd<br>Portland, OR 97210 | Secondary Supplier |
| EMAC Owner Trust 1991-1<br>c/o Geoffrey Groshong<br>Miller Nash LLP<br>601 Union St #4400<br>Seattle, WA 98101 | Leasehold on Properties Located at<br>311 NW Blvd, Aberdeen WA<br>2660 Industrial Rd, Port Townsend WA<br>12 Shouweiler Rd & Hwy12, Elma WA<br>820 Myrtle St, Hoquiam WA<br>605 Tumwater Port Angeles WA |
| Golden Gate Petroleum<br>1340 Arnold Dr Ste 231<br>Martinez, CA 94553 | Secondary Supplier |
| Industrial Fluid Power<br>1021 S Church St<br>Rocky Mount, NC 27803 | Secondary Supplier |
| IPC<br>Attn: Randy Jones, Sr VP<br>20 Pacifica Ste 650<br>Irvine, CA 92618 | Cardlock Agreement<br>Secondary Supplier |
| NMHG Financial Services Inc<br>PO Box 643749<br>Pittsburgh, PA 15264 | 2012 Hyster H50Ft Forklift - Matures 9/2017 |
| NMHG Financial Services Inc<br>PO Box 643749<br>Pittsburgh, PA 15264 | 2012 Hyster H50Ft Forklift - Matures 9/2017 |
| Petrocard Systems Inc<br>730 Central Ave S<br>Kent, WA 98032 | Secondary Supplier |
| Pioneer Oil<br>9270 NE Glisan<br>Portland, OR 97220 | Secondary Supplier |
| Power Service<br>PO Box 1089<br>Sunray, TX 79086 | Secondary Supplier |
| SeQuential Pacific Biodiesel<br>4735 Turner Rd SE<br>Salem, OR 97317 | Secondary Supplier |

Sheet __1__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re **Pettit Oil Company**                                                    , Case No. __13-47285__

                                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Snider Petroleum Corporation**<br>**5517 W Valley Hwy Bldg C**<br>**PO Box 368**<br>**Sumner, WA 98390** | **Secondary Supplier** |
| **Targa Sound Terminal**<br>**2628 Marine View Dr**<br>**Tacoma, WA 98422** | **Secondary Supplier** |
| **Tesoro**<br>**19100 Ridgewood Parkway**<br>**San Antonio, TX 78259** | **Supplier** |
| **US Oil**<br>**3001 Marshall Ave**<br>**Tacoma, WA 98421** | **Supplier** |
| **US Oil**<br>**A Division of Venture, Inc,**<br>**Headquarters**<br>**425 Better Way**<br>**Appleton, WI 54915** | **Additional Notice** |
| **Yorkston Oil Co., Inc.**<br>**2801 Roeder Ave**<br>**Bellingham, WA 98225** | **Secondary Supplier** |

Sheet __2__ of __2__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Pettit Oil Company**                              ,      Case No.    **13-47285**

Debtor

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Norm and Linda Sather**<br>**10903 S Tacoma Way Ste 100**<br>**Lakewood, WA 98499-4609** | **KeyBank, NA**<br>**Attn: Richard H. Johanson**<br>**Key Bank Business Capital**<br>**1800 Key Center**<br>**Cleveland, OH 44114** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2013 - Best Case, LLC - www.bestcase.com           Best Case Bankruptcy