| The Honorable: | Mary Jo Heston |
| Chapter 7 | |
| Location: | Tacoma |
| Hearing Date: | |
| Hearing Time: | 9:00 a.m. |
| Response Date: | |

# UNITED STATES BANKRUPTCY COURT
# WESTERN DISTRICT OF WASHINGTON

In re: PETTIT OIL COMPANY

§
§
§
§

Case No. 13-47285

Debtor(s)

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Kathryn A. Ellis, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $761,288.99 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $7,455,762.91 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $4,651,287.58 | |

3) Total gross receipts of $12,107,050.49 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $12,107,050.49 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $14,071,070.91 | $6,364,356.55 | $6,242,241.09 | $6,242,241.09 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $3,741,633.20 | $2,555,144.32 | $2,555,144.32 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $9,704,726.94 | $2,096,143.26 | $2,096,143.26 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $961,973.71 | $2,569,538.49 | $2,563,333.12 | $1,213,521.82 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $39,855,364.12 | $22,367,272.44 | $22,269,164.89 | $0.00 |
| **TOTAL DISBURSEMENTS** | $54,888,408.74 | $44,747,527.62 | $35,726,026.68 | $12,107,050.49 |

4) This case was originally filed under chapter 7 on 11/25/2013, and it was converted to chapter 7 on 01/17/2014. The case was pending for 111 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:     05/11/2023                      By: /s/ Kathryn A. Ellis
                                                                    Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 12605 Pacific Hwy, Lakewood, WA | 1110-000 | $210,000.00 |
| 128 Hwy 101, Hoquiam, WA | 1110-000 | $705,000.00 |
| 18207 8th Ave, Burien, WA | 1110-000 | $250,000.00 |
| 201 N Front St, Shelton, WA | 1110-000 | $17,666.74 |
| 23 Seton Rd, Port Townsend, WA | 1110-000 | $700,000.00 |
| 392 Hwy 110 & Lapush Rd, Forks, WA | 1110-000 | $40,003.34 |
| 451 S Franklin St, Raymond, WA | 1110-000 | $625,000.00 |
| 501 Marine Dr, Port Angeles, WA | 1110-000 | $350,251.20 |
| 640/700 Myrtle St, Hoquiam, WA | 1110-000 | $40,327.64 |
| 71 Carlsborg Rd, Carlsborg, WA | 1110-000 | $300,232.59 |
| 716 Main St S, Montesano, WA | 1110-000 | $670,000.00 |
| 821 Wishkah, Aberdeen, WA | 1110-000 | $152,314.04 |
| Oakhurst & RR Crossing, Elma, WA | 1110-000 | $10,040.45 |
| 2007 Beall Tank | 1129-000 | $615.38 |
| 2007 Toyota Sienna | 1129-000 | $615.38 |
| 2012 Dodge | 1129-000 | $615.38 |
| HP printers | 1129-000 | $615.38 |
| Key Bank account | 1129-000 | $615.38 |
| KeyBank (Bremerton c-store) account | 1129-000 | $615.38 |
| KeyBank (Lakewood c-store) account | 1129-000 | $615.38 |
| laptop | 1129-000 | $615.38 |
| laptop | 1129-000 | $615.38 |
| rolling stock | 1129-000 | $193,140.63 |
| server | 1129-000 | $615.38 |
| Sterling Savings Bank account | 1129-000 | $615.38 |
| US Bank account | 1129-000 | $615.38 |
| 103 Taylor-Cutoff Rd, Sequim, WA | 1210-000 | $150,507.25 |
| 13 Schouweiler Tracts R, Elma, WA | 1210-000 | $540,000.00 |

| | | |
|---|---|---|
| 392 La Push Rd, Forks, WA | 1210-000 | $40,181.75 |
| 502 S Lincoln St, Port Angeles, WA | 1210-000 | $17,783.90 |
| accounts receivable | 1221-000 | $6,861.25 |
| accounts receivable from Pettit Properties LLC | 1221-000 | $615.38 |
| notes receivable | 1221-000 | $615.38 |
| notes receivable (related parties) | 1221-000 | $20,000.00 |
| buildings and leashold improvments | 1229-000 | $9,000.00 |
| cash and equivalents | 1229-000 | $4,382.36 |
| certificates of deposit | 1229-000 | $615.38 |
| Chevron deposit | 1229-000 | $615.38 |
| Commencement Bank | 1229-000 | $1,761.84 |
| computers | 1229-000 | $615.38 |
| construction in progress | 1229-000 | $615.38 |
| equipment | 1229-000 | $615.38 |
| goodwill | 1229-000 | $615.38 |
| intangible assets | 1229-000 | $615.38 |
| Intra-Co. accounts | 1229-000 | $615.38 |
| inventory | 1229-000 | $3,001.63 |
| Lakewood c-store | 1229-000 | $125,000.00 |
| loan fees | 1229-000 | $615.38 |
| notes receivable | 1229-000 | $615.38 |
| security deposit to CFN | 1229-000 | $615.50 |
| claims against IPC (USA) Inc. et al | 1241-000 | $4,826,974.61 |
| prepetition avoidance claim: Advanced Environ. | 1241-000 | $8,000.00 |
| prepetition avoidance claim: American Express | 1241-000 | $12,719.69 |
| prepetition avoidance claim: Golden Gate Petro. | 1241-000 | $2,885.30 |
| prepetition avoidance claim: Greer Steel Inc. | 1241-000 | $10,000.00 |
| prepetition avoidance claim: Kenan Advantage | 1241-000 | $45,000.00 |
| prepetition avoidance claim: Motoroyal Oil Co. | 1241-000 | $16,528.01 |
| prepetition avoidance claim: Power Service Prod. | 1241-000 | $10,000.00 |
| prepetition avoidance claim: Republic Bank | 1241-000 | $9,500.00 |
| prepetition avoidance claim: Rhodes & Associates | 1241-000 | $17,500.00 |
| prepetition avoidance claim: US Capital Partners | 1241-000 | $38,400.00 |
| environmental remediation claim: Slater | 1249-000 | $15,000.00 |

| | | | |
|---|---|---|---|
| environmental settlement | | 1249-000 | $110,000.00 |
| post-petition avoidance claims | | 1249-000 | $45,879.50 |
| rental dispute | | 1249-000 | $50,000.00 |
| leased property: 2630 Port Ind. Rd, Aberdeen, WA | | 1290-000 | $680,000.00 |
| leased property: 311 West Blvd N, Aberdeen, WA | | 1290-000 | $255,000.00 |
| leased property: 5237 Auto Center Way, Bremerton | | 1290-000 | $200,000.00 |
| leased property: 605 Tumwater TR, PA, WA | | 1290-000 | $265,000.00 |
| other deposits | | 1290-000 | $161,864.81 |
| pre-paid expense accounts | | 1290-000 | $27,708.62 |
| rebates | | 1290-000 | $343.26 |
| refund of lease overpayments | | 1290-000 | $767.84 |
| refund of utilities paid by debtor | | 1290-000 | $808.57 |
| turnover of post-petition atty for DIP funds | | 1290-000 | $60,000.00 |
| unclaimed property | | 1290-000 | $1,764.08 |
| vehicles | | 1290-000 | $37,564.97 |
| **TOTAL GROSS RECEIPTS** | | | **$12,107,050.49** |

*[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.*

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 7 | First State Bank of Newcastle | 4210-000 | NA | $49,674.29 | $0.00 | $0.00 |
| 14A | Waterstone Asset Management LLC | 4110-000 | NA | $4,389,991.67 | $4,343,537.04 | $4,343,537.04 |
| 26 | Pierce County Budget & Finance | 4700-000 | NA | $3,866.35 | $710.93 | $710.93 |
| 27 | Pierce County Budget & Finance | 4800-000 | NA | $12.32 | $25.75 | $25.75 |
| 28 | Pierce County Budget & Finance | 4800-000 | NA | $94.10 | $0.00 | $0.00 |
| 29 | Pierce County Budget & Finance | 4700-070 | NA | $4,002.74 | $4,002.74 | $4,002.74 |
| 47 | Pierce County Budget & Finance | 4800-000 | NA | $3,651.99 | $3,651.99 | $3,651.99 |
| 221 | Oregon Department of Transportation | 4800-000 | NA | $22,750.45 | $0.00 | $0.00 |
| S1 | Key Bank | 4110-000 | NA | $10,000.00 | $10,000.00 | $10,000.00 |
| S1 | U.S. Coast Guard | 4210-000 | $0.00 | $4,740.68 | $4,740.68 | $4,740.68 |
| S10 | Pacific County Treasurer | 4700-000 | $0.00 | $606.98 | $606.98 | $606.98 |
| S11 | Jefferson County | 4700-000 | $0.00 | $355.27 | $355.27 | $355.27 |
| S12 | Mason County Treasurer | 4700-000 | $0.00 | $1,859.63 | $1,859.63 | $1,859.63 |
| S3 | Veeder Root | 4210-000 | $0.00 | $4,772.50 | $4,772.50 | $4,772.50 |
| S6 | KeyBank NA | 4210-000 | $0.00 | $1,843,344.47 | $1,843,344.47 | $1,843,344.47 |
| S7 | Clallam County Treasurer | 4700-000 | $0.00 | $13,354.31 | $13,354.31 | $13,354.31 |
| S8 | Grays Harbor County Treasurer | 4700-000 | $0.00 | $10,669.90 | $10,669.90 | $10,669.90 |
| S9 | King County Treasurer | 4700-000 | $0.00 | $608.90 | $608.90 | $608.90 |
| N/F | Ally Bank | 4110-000 | $27,497.00 | NA | NA | NA |
| N/F | Bank of the West | 4110-000 | $36,129.00 | NA | NA | NA |
| N/F | Dell Financial Services One Dell Way | 4110-000 | $286.00 | NA | NA | NA |
| N/F | Dell Financial Services One Dell Way | 4110-000 | $741.00 | NA | NA | NA |
| N/F | Dell Financial Services One Dell Way | 4110-000 | $4,896.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | EMAC c/o Geoffrey Groshong | 4110-000 | $2,740,400.91 | NA | NA | NA |
| N/F | Fairgrounds Market LLC | 4110-000 | $227,857.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $11,024,944.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Key Bank c/o Eisenhower Carlson | 4110-000 | $0.00 | NA | NA | NA |
| N/F | KeyBank, NA | 4110-000 | $0.00 | NA | NA | NA |
| N/F | PACCAR Financial Corp | 4110-000 | $8,320.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$14,071,070.91** | **$6,364,356.55** | **$6,242,241.09** | **$6,242,241.09** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Kathryn A. Ellis | 2100-000 | NA | $363,527.60 | $363,527.60 | $363,527.60 |
| Trustee, Expenses - Kathryn A. Ellis | 2200-000 | NA | $12,803.15 | $12,803.15 | $12,803.15 |
| Attorney for Trustee Fees - Sherry R Jensen | 3110-000 | NA | $398.33 | $180.00 | $180.00 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $4,200.00 | $4,200.00 | $4,200.00 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $4,096.67 | $4,096.67 | $4,096.67 |
| Administrative Rent - 7504 LLC | 2410-000 | NA | $24,868.83 | $24,868.83 | $24,868.83 |
| Administrative Rent - PanCal Lakewood 210 LLC | 2410-000 | NA | $2,400.00 | $2,400.00 | $2,400.00 |
| Administrative Rent - Public Storage 08185 | 2410-000 | NA | $9,976.20 | $9,976.20 | $9,976.20 |
| Administrative Rent - Public Storage 25539 | 2410-000 | NA | $179.13 | $179.13 | $179.13 |
| Costs to Secure/Maintain Property - City Treasurer | 2420-000 | NA | $238.79 | $238.79 | $238.79 |
| Costs to Secure/Maintain Property - City of Port Angeles | 2420-000 | NA | $5,723.92 | $5,723.92 | $5,723.92 |
| Costs to Secure/Maintain Property - Clallam County PUD #1 | 2420-000 | NA | $1,667.44 | $1,667.44 | $1,667.44 |
| Costs to Secure/Maintain Property - Grays Harbor PUD | 2420-000 | NA | $5,340.94 | $5,340.94 | $5,340.94 |
| Costs to Secure/Maintain Property - Lakewood Refuse | 2420-000 | NA | $1,855.71 | $1,855.71 | $1,855.71 |
| Costs to Secure/Maintain Property - Mason County PUD No. 3 | 2420-000 | NA | $440.65 | $440.65 | $440.65 |
| Costs to Secure/Maintain Property - Puget Sound Energy | 2420-000 | NA | $2,020.16 | $2,020.16 | $2,020.16 |
| Costs to Secure/Maintain Property - Statewide Security | 2420-000 | NA | $294.00 | $294.00 | $294.00 |
| Insurance - Berkley North Pacific Group | 2420-750 | NA | $51,299.00 | $51,299.00 | $51,299.00 |
| Insurance - IPFS Corporation | 2420-750 | NA | $8,183.12 | $8,183.12 | $8,183.12 |
| Insurance - Parker, Smith & Feek Inc. | 2420-750 | NA | $28,126.00 | $28,126.00 | $28,126.00 |
| Bank Service Fees - Metropolitan Commercial Bank | 2600-000 | NA | $64,509.59 | $64,509.59 | $64,509.59 |
| Bank Service Fees - Rabobank, N.A. | 2600-000 | NA | $33,599.35 | $33,599.35 | $33,599.35 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Elizabeth Bailey | 2690-720 | NA | $12,037.50 | $12,037.50 | $12,037.50 |

| | | | | | |
|---|---|---|---|---|---|
| Administrative Post-Petition Wages (includes tax and other withholdings) - Ron Beach | 2690-720 | NA | $17,290.00 | $17,290.00 | $17,290.00 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Steve Anderson | 2690-720 | NA | $15,250.00 | $15,250.00 | $15,250.00 |
| Income Taxes - Internal Revenue Service (post-petition) - United States Treasury | 2810-000 | NA | $18,923.22 | $18,923.22 | $18,923.22 |
| Other State or Local Taxes (post-petition) - Grays Harbor County Treasurer | 2820-000 | NA | $5,522.93 | $5,522.93 | $5,522.93 |
| Other State or Local Taxes (post-petition) - Pierce County Budget and Finance | 2820-000 | NA | $657.36 | $657.36 | $657.36 |
| Other Chapter 7 Administrative Expenses - ADP | 2990-000 | NA | $887.33 | $887.33 | $887.33 |
| Other Chapter 7 Administrative Expenses - American Shredding | 2990-000 | NA | $2,000.00 | $706.13 | $706.13 |
| Other Chapter 7 Administrative Expenses - Business Trust Division of Charles Schwab Bank | 2990-000 | NA | $1,656.50 | $1,656.50 | $1,656.50 |
| Other Chapter 7 Administrative Expenses - D&G Services | 2990-000 | NA | $434.32 | $434.32 | $434.32 |
| Other Chapter 7 Administrative Expenses - Elizabeth Bailey | 2990-000 | NA | $13.95 | $13.95 | $13.95 |
| Other Chapter 7 Administrative Expenses - Firewall Computers | 2990-000 | NA | $6,075.79 | $6,075.79 | $6,075.79 |
| Other Chapter 7 Administrative Expenses - John Sugg | 2990-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| Other Chapter 7 Administrative Expenses - PITB | 2990-000 | NA | $5,011.17 | $5,011.17 | $5,011.17 |
| Other Chapter 7 Administrative Expenses - Phoenix Environmental Services Inc. | 2990-000 | NA | $7,999.50 | $7,999.50 | $7,999.50 |
| Other Chapter 7 Administrative Expenses - Ron Beach | 2990-000 | NA | $4,318.16 | $4,318.16 | $4,318.16 |
| Other Chapter 7 Administrative Expenses - Shred-It USA - Seattle | 2990-000 | NA | $9,968.00 | $9,968.00 | $9,968.00 |
| Other Chapter 7 Administrative Expenses - Steve Anderson | 2990-000 | NA | $300.00 | $300.00 | $300.00 |
| Other Chapter 7 Administrative Expenses - Eric and Sonya Meyer | 2990-000 | NA | $1,073.00 | $230.00 | $230.00 |
| Other Chapter 7 Administrative Expenses - Diane L Garlock | 2990-000 | NA | $800.00 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Robert Hitchcock | 2990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - Ryan Carpenter | 2990-000 | NA | $881.72 | $130.00 | $130.00 |
| Other Chapter 7 Administrative Expenses - Billy Joe Reed | 2990-000 | NA | $290.53 | $200.00 | $200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - George & Christie Conner | 2990-000 | NA | $604.98 | $215.00 | $215.00 |
| Other Chapter 7 Administrative Expenses - William Hurt | 2990-000 | NA | $0.00 | $251.81 | $251.81 |
| Other Chapter 7 Administrative Expenses - Willie Mae Moore | 2990-000 | NA | $470.33 | $220.00 | $220.00 |
| Other Chapter 7 Administrative Expenses - Bill & Nanette Thompson | 2990-000 | NA | $1,062.69 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - Solveig Robinson | 2990-000 | NA | $1,660.29 | $360.00 | $360.00 |
| Other Chapter 7 Administrative Expenses - Ronald R Cassel | 2990-000 | NA | $570.65 | $130.00 | $130.00 |
| Other Chapter 7 Administrative Expenses - Rebecca M Olsen-Elmore | 2990-000 | NA | $1,171.49 | $50.00 | $50.00 |
| Other Chapter 7 Administrative Expenses - Brian C Payne | 2990-000 | NA | $1,173.94 | $1,173.94 | $1,173.94 |
| Other Chapter 7 Administrative Expenses - Dick Hopkins | 2990-000 | NA | $156.19 | $156.19 | $156.19 |
| Other Chapter 7 Administrative Expenses - Jay Kutchera | 2990-000 | NA | $1,614.39 | $150.00 | $150.00 |
| Other Chapter 7 Administrative Expenses - Bea Downs | 2990-000 | NA | $463.04 | $230.00 | $230.00 |
| Other Chapter 7 Administrative Expenses - Dorian C Marihugh | 2990-000 | NA | $621.81 | $185.00 | $185.00 |
| Other Chapter 7 Administrative Expenses - Harriet Johnston | 2990-000 | NA | $419.36 | $50.00 | $50.00 |
| Other Chapter 7 Administrative Expenses - OK Bailey (deceased) | 2990-000 | NA | $627.58 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Greg and Monica Green | 2990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Chapter 7 Administrative Expenses - Howard H Malloy | 2990-000 | NA | $0.00 | $140.00 | $140.00 |
| Other Chapter 7 Administrative Expenses - Thomas & Megan McCumsey | 2990-000 | NA | $0.00 | $75.00 | $75.00 |
| Other Chapter 7 Administrative Expenses - Vergil Hudgins | 2990-000 | NA | $0.00 | $130.00 | $130.00 |
| Other Chapter 7 Administrative Expenses - Arlys I. Walvatne | 2990-000 | NA | $262.40 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Lionel O Barbee | 2990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Chapter 7 Administrative Expenses - Bill Fogarty | 2990-000 | NA | $632.33 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Tacoma Plumbing & Heating Inc. | 2990-000 | NA | $1,036.23 | $1,036.23 | $1,036.23 |
| Other Chapter 7 Administrative Expenses - Kazuko Hines | 2990-000 | NA | $0.00 | $110.00 | $110.00 |
| Other Chapter 7 Administrative Expenses - Cecille Owens | 2990-000 | NA | $651.19 | $465.00 | $465.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Robert G Parks | 2990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Aubrey C Redling | 2990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - John Scheidt | 2990-000 | NA | $1,662.85 | $130.00 | $130.00 |
| Other Chapter 7 Administrative Expenses - Eric & Julie Abalahin | 2990-000 | NA | $813.01 | $80.00 | $80.00 |
| Other Chapter 7 Administrative Expenses - Earl Woods | 2990-000 | NA | $0.00 | $70.00 | $70.00 |
| Other Chapter 7 Administrative Expenses - Stephen Lamont | 2990-000 | NA | $251.68 | $209.57 | $209.57 |
| Other Chapter 7 Administrative Expenses - Gene Delorme | 2990-000 | NA | $0.00 | $240.00 | $240.00 |
| Other Chapter 7 Administrative Expenses - Hazel M Wallace | 2990-000 | NA | $483.53 | $180.00 | $180.00 |
| Other Chapter 7 Administrative Expenses - Lloyd & Judi Cass | 2990-000 | NA | $436.60 | $150.00 | $150.00 |
| Other Chapter 7 Administrative Expenses - Christopher Bronstad | 2990-000 | NA | $346.05 | $90.00 | $90.00 |
| Other Chapter 7 Administrative Expenses - Patricia Ferreira | 2990-000 | NA | $189.77 | $189.77 | $189.77 |
| Other Chapter 7 Administrative Expenses - Martha Vandagriff | 2990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Chapter 7 Administrative Expenses - Susan Coleman | 2990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Mary E Roberson | 2990-000 | NA | $127.59 | $127.59 | $127.59 |
| Other Chapter 7 Administrative Expenses - Lois A Nunamaker | 2990-000 | NA | $495.04 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Clark A Philbrick | 2990-000 | NA | $800.97 | $397.18 | $397.18 |
| Other Chapter 7 Administrative Expenses - Edward P Donohue Sr. | 2990-000 | NA | $436.52 | $300.00 | $300.00 |
| Other Chapter 7 Administrative Expenses - Roy Hagedorn | 2990-000 | NA | $765.81 | $50.00 | $50.00 |
| Other Chapter 7 Administrative Expenses - Estate of Thomas R Harmon | 2990-000 | NA | $0.00 | $300.00 | $300.00 |
| Other Chapter 7 Administrative Expenses - Vivian Robbins | 2990-000 | NA | $0.00 | $185.00 | $185.00 |
| Other Chapter 7 Administrative Expenses - William Glenn | 2990-000 | NA | $843.68 | $300.00 | $300.00 |
| Other Chapter 7 Administrative Expenses - Mary Ann Swanson | 2990-000 | NA | $670.82 | $280.00 | $280.00 |
| Other Chapter 7 Administrative Expenses - Donald H Cowell Jr. | 2990-000 | NA | $262.58 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - Hayes Olson | 2990-000 | NA | $0.00 | $420.00 | $420.00 |
| Other Chapter 7 Administrative Expenses - Norman Hower | 2990-000 | NA | $0.00 | $150.00 | $150.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Katherine Russel | 2990-000 | NA | $703.53 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - Curt Brown | 2990-000 | NA | $827.07 | $150.00 | $150.00 |
| Other Chapter 7 Administrative Expenses - Michael Popp | 2990-000 | NA | $299.77 | $165.00 | $165.00 |
| Other Chapter 7 Administrative Expenses - Richard Westgard | 2990-000 | NA | $150.00 | $75.00 | $75.00 |
| Other Chapter 7 Administrative Expenses - Evelyn R Mullen | 2990-000 | NA | $270.33 | $115.53 | $115.53 |
| Other Chapter 7 Administrative Expenses - Wendy Birnbaum | 2990-000 | NA | $0.00 | $500.00 | $500.00 |
| Other Chapter 7 Administrative Expenses - William Otto | 2990-000 | NA | $627.55 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Margaret Garbarino | 2990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Estate of Magdalena Cathcart | 2990-000 | NA | $0.00 | $404.00 | $404.00 |
| Other Chapter 7 Administrative Expenses - Mable Patrick | 2990-000 | NA | $500.00 | $146.00 | $146.00 |
| Other Chapter 7 Administrative Expenses - Ron & Joan McDowell | 2990-000 | NA | $703.40 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - Caren Jacobsen | 2990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - Lori & Ian Mckenzie | 2990-000 | NA | $0.00 | $185.00 | $185.00 |
| Other Chapter 7 Administrative Expenses - Elim Lutheran Church | 2990-000 | NA | $1,404.99 | $520.00 | $520.00 |
| Other Chapter 7 Administrative Expenses - Boyd and Cindy Phillips | 2990-000 | NA | $0.00 | $75.00 | $75.00 |
| Other Chapter 7 Administrative Expenses - William Luria | 2990-000 | NA | $0.00 | $110.00 | $110.00 |
| Other Chapter 7 Administrative Expenses - Laurel Knapp | 2990-000 | NA | $0.00 | $50.00 | $50.00 |
| Other Chapter 7 Administrative Expenses - Maurice E Smyth | 2990-000 | NA | $0.00 | $190.00 | $190.00 |
| Other Chapter 7 Administrative Expenses - Rhonda Wilson | 2990-000 | NA | $173.57 | $173.57 | $173.57 |
| Other Chapter 7 Administrative Expenses - Jessie Peltier | 2990-000 | NA | $0.00 | $160.00 | $160.00 |
| Other Chapter 7 Administrative Expenses - Oanh T Lindberg | 2990-000 | NA | $0.00 | $225.00 | $225.00 |
| Other Chapter 7 Administrative Expenses - Don and Carolyn Jacobson | 2990-000 | NA | $192.44 | $97.56 | $97.56 |
| Other Chapter 7 Administrative Expenses - Catherine Hale | 2990-000 | NA | $0.00 | $285.00 | $285.00 |
| Other Chapter 7 Administrative Expenses - David and Evelyn Ghan | 2990-000 | NA | $0.00 | $120.00 | $120.00 |
| Other Chapter 7 Administrative Expenses - Reynold C. Abbe | 2990-000 | NA | $0.00 | $120.00 | $120.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - John & Kirsten Jewell | 2990-000 | NA | $0.00 | $210.00 | $210.00 |
| Other Chapter 7 Administrative Expenses - James or Patti Larson | 2990-000 | NA | $157.64 | $157.64 | $157.64 |
| Other Chapter 7 Administrative Expenses - James and/or Cathy Bell | 2990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Chapter 7 Administrative Expenses - Arlie and Allene Brown | 2990-000 | NA | $230.00 | $230.00 | $230.00 |
| Other Chapter 7 Administrative Expenses - Sandra Scannell | 2990-000 | NA | $0.00 | $250.00 | $250.00 |
| Other Chapter 7 Administrative Expenses - Charles E Beistline | 2990-000 | NA | $0.00 | $220.00 | $220.00 |
| Other Chapter 7 Administrative Expenses - Yvonne Carroll | 2990-000 | NA | $717.65 | $250.00 | $250.00 |
| Other Chapter 7 Administrative Expenses - Cooper Sherry | 2990-000 | NA | $772.00 | $210.00 | $210.00 |
| Other Chapter 7 Administrative Expenses - Scott M VerValin | 2990-000 | NA | $510.21 | $165.00 | $165.00 |
| Other Chapter 7 Administrative Expenses - Therese Barkus | 2990-000 | NA | $0.00 | $175.00 | $175.00 |
| Other Chapter 7 Administrative Expenses - Bert G Speers | 2990-000 | NA | $0.00 | $360.00 | $360.00 |
| Other Chapter 7 Administrative Expenses - David Bodily | 2990-000 | NA | $414.01 | $180.00 | $180.00 |
| Other Chapter 7 Administrative Expenses - Russell W Edwards | 2990-000 | NA | $632.31 | $340.00 | $340.00 |
| Other Chapter 7 Administrative Expenses - Marjorie L Leppard | 2990-000 | NA | $200.91 | $200.91 | $200.91 |
| Other Chapter 7 Administrative Expenses - Robert A Dore | 2990-000 | NA | $255.48 | $210.00 | $210.00 |
| Other Chapter 7 Administrative Expenses - Cherrie Druffel | 2990-000 | NA | $0.00 | $75.00 | $75.00 |
| Other Chapter 7 Administrative Expenses - J Thad Barnowe | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Mark Edelbrock | 2990-000 | NA | $716.24 | $100.00 | $100.00 |
| Other Chapter 7 Administrative Expenses - Jim Brendel | 2990-000 | NA | $343.96 | $160.00 | $160.00 |
| Other Chapter 7 Administrative Expenses - Vivian J Spencer | 2990-000 | NA | $518.91 | $305.00 | $305.00 |
| Other Chapter 7 Administrative Expenses - Kathryn MacDonald | 2990-000 | NA | $0.00 | $115.00 | $115.00 |
| Other Chapter 7 Administrative Expenses - Latha M. Thayer | 2990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - Doyle Family Trust | 2990-000 | NA | $4,972.50 | $2,243.50 | $2,243.50 |
| Other Chapter 7 Administrative Expenses - Cherie Crowley and Lionel Barbee | 2990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Chapter 7 Administrative Expenses - Sarah Sherry | 2990-000 | NA | $0.00 | $210.00 | $210.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - Neil Currie | 2990-000 | NA | $0.00 | $300.00 | $300.00 |
| Other Chapter 7 Administrative Expenses - Louis R Debeaux | 2990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Chapter 7 Administrative Expenses - KeyBank NA | 2990-000 | NA | $80,423.33 | $80,423.33 | $80,423.33 |
| Other Chapter 7 Administrative Expenses - Shirley J Tronsgard | 2990-000 | NA | $0.00 | $180.00 | $180.00 |
| Other Chapter 7 Administrative Expenses - IPC (USA) Inc. | 2990-000 | NA | $1,344,601.91 | $176,849.35 | $176,849.35 |
| Attorney for Trustee Fees (Other Firm) - Deborah Crabbe | 3210-000 | NA | $1,408,972.00 | $1,408,972.00 | $1,408,972.00 |
| Attorney for Trustee Expenses (Other Firm) - Deborah Crabbe | 3220-000 | NA | $27,384.09 | $27,384.09 | $27,384.09 |
| Accountant for Trustee Fees (Other Firm) - Michael Quackenbush | 3410-000 | NA | $96,329.00 | $96,329.00 | $96,329.00 |
| Accountant for Trustee Expenses (Other Firm) - Michael Quackenbush | 3420-000 | NA | $1,735.53 | $1,735.53 | $1,735.53 |
| Arbitrator/Mediator for Trustee Fees - Hon. Edward A. Infante (Ret.) | 3721-000 | NA | $4,450.00 | $4,450.00 | $4,450.00 |
| Other Professional's Fees - Aspect Consulting | 3991-000 | NA | $517.92 | $517.92 | $517.92 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$3,741,633.20** | **$2,555,144.32** | **$2,555,144.32** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - ADP | 6950-000 | NA | $4,240.13 | $4,240.13 | $4,240.13 |
| Other Prior Chapter Administrative Expenses - Tacoma Public Utilities | 6990-000 | NA | $1,699.39 | $1,814.91 | $1,814.91 |
| Other Prior Chapter Administrative Expenses - Windstream | 6990-000 | NA | $0.00 | $4,494.27 | $4,494.27 |
| Other Prior Chapter Administrative Expenses - Michael G. Cassidy | 6990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Prior Chapter Administrative Expenses - David and Darline Sypher | 6990-000 | NA | $897.21 | $375.00 | $375.00 |
| Other Prior Chapter Administrative Expenses - Donna N. Koch | 6990-000 | NA | $1,334.65 | $400.00 | $400.00 |
| Other Prior Chapter Administrative Expenses - Dorian Marihugh | 6990-000 | NA | $621.18 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - United States Payment Center | 6990-000 | NA | $33,000.00 | $32,999.99 | $32,999.99 |
| Other Prior Chapter Administrative Expenses - William B. Ferguson | 6990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Prior Chapter Administrative Expenses - Stephen L. Hamilton | 6990-000 | NA | $1,626.18 | $400.00 | $400.00 |
| Other Prior Chapter Administrative Expenses - Marlene Lovstrom | 6990-000 | NA | $0.00 | $120.00 | $120.00 |
| Other Prior Chapter Administrative Expenses - Shade Construction | 6990-000 | NA | $278.55 | $278.55 | $278.55 |
| Other Prior Chapter Administrative Expenses - Vera F Conley | 6990-000 | NA | $2,508.89 | $725.00 | $725.00 |
| Other Prior Chapter Administrative Expenses - David Joy | 6990-000 | NA | $1,369.67 | $332.00 | $332.00 |
| Other Prior Chapter Administrative Expenses - Eric and Sonya Meyer | 6990-000 | NA | $0.00 | $230.00 | $230.00 |
| Other Prior Chapter Administrative Expenses - Parker Corporate Services, dba Business Extension Service | 6990-000 | NA | $0.00 | $470.84 | $470.84 |
| Other Prior Chapter Administrative Expenses - First Race Car Wash Inc. | 6990-000 | NA | $8,062.72 | $8,062.72 | $8,062.72 |
| Other Prior Chapter Administrative Expenses - Prorate/Fuel Tax Services | 6990-000 | NA | $289,222.81 | $247,786.07 | $247,786.07 |
| Other Prior Chapter Administrative Expenses - Mervin Archer | 6990-000 | NA | $0.00 | $100.00 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Phillips 66 Company | 6990-000 | NA | $898,219.06 | $1,124,219.06 | $1,124,219.06 |
| Other Prior Chapter Administrative Expenses - Diane L Garlock | 6990-000 | NA | $0.00 | $400.00 | $400.00 |
| Other Prior Chapter Administrative Expenses - Heather Hawkins | 6990-000 | NA | $578.99 | $130.00 | $130.00 |
| Other Prior Chapter Administrative Expenses - Lorri Standard | 6990-000 | NA | $559.78 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - George Delyanis | 6990-000 | NA | $1,679.70 | $380.00 | $380.00 |
| Other Prior Chapter Administrative Expenses - William Hurt | 6990-000 | NA | $0.00 | $320.00 | $320.00 |
| Other Prior Chapter Administrative Expenses - Vernon L Troy | 6990-000 | NA | $1,860.40 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Motion Industries | 6990-000 | NA | $267.60 | $267.60 | $267.60 |
| Other Prior Chapter Administrative Expenses - Kenneth and Chris Rigell | 6990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Thomas and LaVern Rutter | 6990-000 | NA | $0.00 | $600.00 | $600.00 |
| Other Prior Chapter Administrative Expenses - Rebecca M Olsen-Elmore | 6990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Nancy H Goree | 6990-000 | NA | $653.48 | $195.00 | $195.00 |
| Other Prior Chapter Administrative Expenses - Beatrice Robinson | 6990-000 | NA | $39.18 | $16.39 | $16.39 |
| Other Prior Chapter Administrative Expenses - Bea Downs | 6990-000 | NA | $0.00 | $233.04 | $233.04 |
| Other Prior Chapter Administrative Expenses - Bruce H Messmer | 6990-000 | NA | $0.00 | $275.00 | $275.00 |
| Other Prior Chapter Administrative Expenses - Glory Berglund | 6990-000 | NA | $0.00 | $440.91 | $440.91 |
| Other Prior Chapter Administrative Expenses - Thomas & Megan McCumsey | 6990-000 | NA | $0.00 | $75.00 | $75.00 |
| Other Prior Chapter Administrative Expenses - Lionel O Barbee | 6990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Prior Chapter Administrative Expenses - Paul Nimmo | 6990-000 | NA | $689.24 | $265.00 | $265.00 |
| Other Prior Chapter Administrative Expenses - Byron Lewellen | 6990-000 | NA | $927.99 | $210.00 | $210.00 |
| Other Prior Chapter Administrative Expenses - Sherry R Jensen | 6990-000 | NA | $0.00 | $218.33 | $218.33 |
| Other Prior Chapter Administrative Expenses - Marjorie M Price | 6990-000 | NA | $0.00 | $270.00 | $270.00 |
| Other Prior Chapter Administrative Expenses - Aubrey C Redling | 6990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - James & Kim Beck | 6990-000 | NA | $781.10 | $220.00 | $220.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Marilyn Breazeale | 6990-000 | NA | $1,027.11 | $451.28 | $451.28 |
| Other Prior Chapter Administrative Expenses - Mary L. Rogers | 6990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Eric & Julie Abalahin | 6990-000 | NA | $0.00 | $80.00 | $80.00 |
| Other Prior Chapter Administrative Expenses - Stephen Lamont | 6990-000 | NA | $0.00 | $42.11 | $42.11 |
| Other Prior Chapter Administrative Expenses - Ronald Crelling Estate | 6990-000 | NA | $0.00 | $175.00 | $175.00 |
| Other Prior Chapter Administrative Expenses - Ann M Runger | 6990-000 | NA | $0.00 | $320.00 | $320.00 |
| Other Prior Chapter Administrative Expenses - Lauren & Helen Ringer | 6990-000 | NA | $149.61 | $149.61 | $149.61 |
| Other Prior Chapter Administrative Expenses - Robert C Graham | 6990-000 | NA | $169.94 | $169.94 | $169.94 |
| Other Prior Chapter Administrative Expenses - Bernice E Lundberg | 6990-000 | NA | $362.25 | $185.00 | $185.00 |
| Other Prior Chapter Administrative Expenses - Christopher Bronstad | 6990-000 | NA | $0.00 | $50.00 | $50.00 |
| Other Prior Chapter Administrative Expenses - St. Barnabas Episcopal Church | 6990-000 | NA | $1,562.25 | $900.00 | $900.00 |
| Other Prior Chapter Administrative Expenses - PJ Martin | 6990-000 | NA | $0.00 | $300.00 | $300.00 |
| Other Prior Chapter Administrative Expenses - Lois A Nunamaker | 6990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - David Kutz | 6990-000 | NA | $0.00 | $250.00 | $250.00 |
| Other Prior Chapter Administrative Expenses - Clark A Philbrick | 6990-000 | NA | $0.00 | $403.79 | $403.79 |
| Other Prior Chapter Administrative Expenses - Quentin Henderson | 6990-000 | NA | $1,120.27 | $400.00 | $400.00 |
| Other Prior Chapter Administrative Expenses - Ramona E Thomas | 6990-000 | NA | $187.60 | $80.00 | $80.00 |
| Other Prior Chapter Administrative Expenses - Robert J. Noll | 6990-000 | NA | $1,245.72 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - Estate of Harriet M Metzker | 6990-000 | NA | $106.00 | $106.00 | $106.00 |
| Other Prior Chapter Administrative Expenses - Terry Maag | 6990-000 | NA | $357.32 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Lois M Wilson | 6990-000 | NA | $0.00 | $250.00 | $250.00 |
| Other Prior Chapter Administrative Expenses - Donald H Cowell Jr. | 6990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Joseph and Avin Lynch | 6990-000 | NA | $582.10 | $255.00 | $255.00 |
| Other Prior Chapter Administrative Expenses - Norman Hower | 6990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Prior Chapter Administrative Expenses - Bonnie Baxter | 6990-000 | NA | $0.00 | $100.00 | $100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Norman and Nora Clemons | 6990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - Charlotte Carlisle | 6990-000 | NA | $357.72 | $140.00 | $140.00 |
| Other Prior Chapter Administrative Expenses - Dorothy Knight | 6990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - Estate of Rosemary B Allen | 6990-000 | NA | $1,146.02 | $265.00 | $265.00 |
| Other Prior Chapter Administrative Expenses - Richard Westgard | 6990-000 | NA | $0.00 | $75.00 | $75.00 |
| Other Prior Chapter Administrative Expenses - Svea McKay | 6990-000 | NA | $100.00 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Evelyn R Mullen | 6990-000 | NA | $0.00 | $154.80 | $154.80 |
| Other Prior Chapter Administrative Expenses - Don & Gretchen Campbell | 6990-000 | NA | $182.87 | $182.87 | $182.87 |
| Other Prior Chapter Administrative Expenses - Beverly Helck | 6990-000 | NA | $700.75 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Madeline Kendersi | 6990-000 | NA | $0.00 | $165.00 | $165.00 |
| Other Prior Chapter Administrative Expenses - Wendy Birnbaum | 6990-000 | NA | $0.00 | $1,000.00 | $1,000.00 |
| Other Prior Chapter Administrative Expenses - Robert Mattich | 6990-000 | NA | $800.00 | $800.00 | $800.00 |
| Other Prior Chapter Administrative Expenses - Stan D. Macumber | 6990-000 | NA | $459.93 | $225.00 | $225.00 |
| Other Prior Chapter Administrative Expenses - Arlene Kohtala | 6990-000 | NA | $0.00 | $50.00 | $50.00 |
| Other Prior Chapter Administrative Expenses - John Jamison | 6990-000 | NA | $0.00 | $10.00 | $10.00 |
| Other Prior Chapter Administrative Expenses - Ed Mazzuca | 6990-000 | NA | $650.78 | $150.00 | $150.00 |
| Other Prior Chapter Administrative Expenses - Charlotte L Sanderson | 6990-000 | NA | $678.00 | $33.00 | $33.00 |
| Other Prior Chapter Administrative Expenses - Ron & Joan McDowell | 6990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Alaska Cascade Financial Services Inc. | 6990-000 | NA | $0.00 | $686.23 | $686.23 |
| Other Prior Chapter Administrative Expenses - Caren Jacobsen | 6990-000 | NA | $0.00 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - Boyd and Cindy Phillips | 6990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Prior Chapter Administrative Expenses - Carol Lynn Dillon | 6990-000 | NA | $263.91 | $53.00 | $53.00 |
| Other Prior Chapter Administrative Expenses - Jacqueline D Clark | 6990-000 | NA | $0.00 | $170.00 | $170.00 |
| Other Prior Chapter Administrative Expenses - Keith E Parker | 6990-000 | NA | $0.00 | $644.00 | $644.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Marilyn Tefft | 6990-000 | NA | $540.00 | $180.00 | $180.00 |
| Other Prior Chapter Administrative Expenses - John and Jessica Pierce | 6990-000 | NA | $56.08 | $56.08 | $56.08 |
| Other Prior Chapter Administrative Expenses - Lorraine Mitchell | 6990-000 | NA | $0.00 | $320.00 | $320.00 |
| Other Prior Chapter Administrative Expenses - Harry Birkenfeld | 6990-000 | NA | $0.00 | $230.00 | $230.00 |
| Other Prior Chapter Administrative Expenses - Harold C Gischer | 6990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - Bernard N Curley | 6990-000 | NA | $203.40 | $140.00 | $140.00 |
| Other Prior Chapter Administrative Expenses - SWS Investment LLC | 6990-000 | NA | $16,374.00 | $16,374.00 | $16,374.00 |
| Other Prior Chapter Administrative Expenses - Catherine Hale | 6990-000 | NA | $0.00 | $285.00 | $285.00 |
| Other Prior Chapter Administrative Expenses - Barbara Stanny | 6990-000 | NA | $1,426.44 | $1,426.44 | $1,426.44 |
| Other Prior Chapter Administrative Expenses - Katherine Murphy | 6990-000 | NA | $718.00 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - Central Lutheran Church | 6990-000 | NA | $2,350.19 | $650.00 | $650.00 |
| Other Prior Chapter Administrative Expenses - Comdata Inc. | 6990-000 | NA | $0.00 | $1,684.60 | $1,684.60 |
| Other Prior Chapter Administrative Expenses - Mariane Ball | 6990-000 | NA | $0.00 | $185.00 | $185.00 |
| Other Prior Chapter Administrative Expenses - Marge Hendershot | 6990-000 | NA | $152.24 | $152.24 | $152.24 |
| Other Prior Chapter Administrative Expenses - Sally A Wiggins | 6990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - US Oil Trading LLC | 6990-000 | NA | $5,322,335.06 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Sandra Scannell | 6990-000 | NA | $0.00 | $250.00 | $250.00 |
| Other Prior Chapter Administrative Expenses - Becket and Lee LLP | 6990-000 | NA | $3,740.89 | $3,779.89 | $3,779.89 |
| Other Prior Chapter Administrative Expenses - Charles E Beistline | 6990-000 | NA | $0.00 | $220.00 | $220.00 |
| Other Prior Chapter Administrative Expenses - Robert Brunke | 6990-000 | NA | $487.00 | $280.00 | $280.00 |
| Other Prior Chapter Administrative Expenses - Richard and Christina Spindler | 6990-000 | NA | $0.00 | $365.00 | $365.00 |
| Other Prior Chapter Administrative Expenses - Robert L Hoyle | 6990-000 | NA | $0.00 | $170.00 | $170.00 |
| Other Prior Chapter Administrative Expenses - Cooper Sherry | 6990-000 | NA | $0.00 | $420.00 | $420.00 |
| Other Prior Chapter Administrative Expenses - Scott M VerValin | 6990-000 | NA | $0.00 | $330.00 | $330.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - Therese Barkus | 6990-000 | NA | $0.00 | $175.00 | $175.00 |
| Other Prior Chapter Administrative Expenses - Nancie M Dalton | 6990-000 | NA | $1,976.78 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - St Paul's Episcopal Church | 6990-000 | NA | $219.36 | $219.36 | $219.36 |
| Other Prior Chapter Administrative Expenses - Clallam County PUD No. 1 | 6990-000 | NA | $3,389.90 | $3,389.90 | $3,389.90 |
| Other Prior Chapter Administrative Expenses - J Thad Barnowe | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Linda Falk | 6990-000 | NA | $0.00 | $230.00 | $230.00 |
| Other Prior Chapter Administrative Expenses - Robert Black | 6990-000 | NA | $475.17 | $470.00 | $470.00 |
| Other Prior Chapter Administrative Expenses - Mark Harkness | 6990-000 | NA | $247.98 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - Chris Riley | 6990-000 | NA | $0.00 | $290.00 | $290.00 |
| Other Prior Chapter Administrative Expenses - CAMCAL Inc. | 6990-000 | NA | $20,259.00 | $10,431.17 | $10,431.17 |
| Other Prior Chapter Administrative Expenses - Ramona Calquhoun | 6990-000 | NA | $1,080.00 | $360.00 | $360.00 |
| Other Prior Chapter Administrative Expenses - Jennifer & Jeff Durham | 6990-000 | NA | $137.80 | $137.80 | $137.80 |
| Other Prior Chapter Administrative Expenses - Panattoni Development Company | 6990-000 | NA | $0.00 | $24,747.18 | $24,747.18 |
| Other Prior Chapter Administrative Expenses - Associated Petroleum Products Inc. | 6990-000 | NA | $1.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Commercial Fueling Network (CFN) | 6990-000 | NA | $1.00 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - IPC (USA) Inc. | 6990-000 | NA | $2,469,851.93 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Paul & Sandy Casson | 6990-000 | NA | $242.88 | $100.00 | $100.00 |
| Other Prior Chapter Administrative Expenses - M. M. Cromarty | 6990-000 | NA | $585.55 | $70.00 | $70.00 |
| Other Prior Chapter Administrative Expenses - Les Schwab Tire Centers of Washington Inc. | 6990-000 | NA | $0.00 | $13,748.51 | $13,748.51 |
| Prior Chapter Other State or Local Taxes - WA State Department of Labor & Industries | 6820-000 | NA | $30,309.14 | $30,309.13 | $30,309.13 |
| Other Prior Chapter Administrative Expenses - Fedex Ground | 6990-000 | NA | $187.07 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - Tarr LLC | 6990-000 | NA | $35,424.09 | $29,811.09 | $29,811.09 |
| Other Prior Chapter Administrative Expenses - Kevin Habener | 6990-000 | NA | $370.00 | $370.00 | $370.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other Prior Chapter Administrative Expenses - DSA Inc. | 6990-000 | NA | $32,904.25 | $16,452.13 | $16,452.13 |
| Other Prior Chapter Administrative Expenses - Patrick Squeri | 6990-000 | NA | $586.05 | $400.00 | $400.00 |
| Other Prior Chapter Administrative Expenses - Oregon Department of Transportation | 6990-000 | NA | $14,903.00 | $18,962.82 | $18,962.82 |
| Other Prior Chapter Administrative Expenses - Republic Bank Inc. | 6990-000 | NA | $11,245.38 | $0.00 | $0.00 |
| Other Prior Chapter Administrative Expenses - US Oil & Refining Co. | 6990-000 | NA | $308,115.79 | $308,115.71 | $308,115.71 |
| Other Prior Chapter Administrative Expenses - Gregory & Karen Steele | 6990-000 | NA | $0.00 | $186.00 | $186.00 |
| Other Prior Chapter Administrative Expenses - Doyle Family Trust | 6990-000 | NA | $0.00 | $2,730.00 | $2,730.00 |
| Other Prior Chapter Administrative Expenses - City of Shelton | 6990-000 | NA | $473.49 | $473.49 | $473.49 |
| Other Prior Chapter Administrative Expenses - Cherie Crowley and Lionel Barbee | 6990-000 | NA | $0.00 | $150.00 | $150.00 |
| Other Prior Chapter Administrative Expenses - Barbara Lindell | 6990-000 | NA | $0.00 | $300.00 | $300.00 |
| Other Prior Chapter Administrative Expenses - Neil Currie | 6990-000 | NA | $0.00 | $300.00 | $300.00 |
| Other Prior Chapter Administrative Expenses - Tony Cairon & Isobel Cairon, dba Mazzeo LLC | 6990-000 | NA | $13,173.43 | $13,173.43 | $13,173.43 |
| Other Prior Chapter Administrative Expenses - Dennis and Lanita Baker | 6990-000 | NA | $0.00 | $200.00 | $200.00 |
| Other Prior Chapter Administrative Expenses - Karen Ellingson | 6990-000 | NA | $0.00 | $600.35 | $600.35 |
| Other Prior Chapter Administrative Expenses - Tesoro Refining & Marketing Company LLC | 6990-000 | NA | $146,855.55 | $146,855.50 | $146,855.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$9,704,726.94** | **$2,096,143.26** | **$2,096,143.26** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3A | James R. Tener | 5300-000 | NA | $11,725.00 | $0.00 | $0.00 |
| 4 | Department of Licensing Prorate/Fuel Tax | 5800-000 | NA | $823,626.76 | $823,626.76 | $331,612.41 |
| 5A | Internal Revenue Service | 5800-000 | NA | $40,892.77 | $40,892.77 | $16,464.44 |
| 8 | WA Department of Revenue | 5800-000 | NA | $472,494.45 | $472,494.45 | $190,237.90 |
| 18B | Michael G. Cassidy | 5600-000 | NA | $749.50 | $599.40 | $599.40 |
| 19 | Pamela Bilodeau | 5600-000 | NA | $931.55 | $931.55 | $931.55 |
| 20B | David and Darline Sypher | 5600-000 | NA | $0.00 | $674.21 | $674.21 |
| 21B | Donna N. Koch | 5600-000 | NA | $0.00 | $934.25 | $934.25 |
| 22B | Dorian Marihugh | 5600-000 | NA | $0.00 | $0.00 | $0.00 |
| 25B | William B Ferguson | 5600-000 | NA | $462.18 | $312.18 | $312.18 |
| 30A | Matthew W Randish | 5300-000 | NA | $1,855.31 | $3,371.10 | $3,371.10 |
| 30B | Matthew W Randish | 5300-000 | NA | $0.00 | $1,561.01 | $1,561.01 |
| 31B | Stephen L. Hamilton | 5600-000 | NA | $0.00 | $1,226.18 | $1,226.18 |
| 32B | Marlene Lovstrom | 5600-000 | NA | $598.08 | $478.08 | $478.08 |
| 33A | Judith C Murphy | 5600-000 | NA | $3,200.00 | $2,775.00 | $2,775.00 |
| 36B | Vera F Conley | 5600-000 | NA | $0.00 | $1,783.89 | $1,783.89 |
| 38 | WA Department of Revenue | 5800-000 | NA | $847,659.76 | $847,659.76 | $341,288.69 |

| 39B | David Joy | 5600-000 | NA | $0.00 | $1,037.67 | $1,037.67 |
|---|---|---|---|---|---|---|
| 40C | Eric and Sonya Meyer | 5600-000 | NA | $0.00 | $613.09 | $613.09 |
| 51B | Mervin Archer | 5600-000 | NA | $743.85 | $643.85 | $643.85 |
| 55C | Diane L Garlock | 5600-000 | NA | $0.00 | $200.00 | $200.00 |
| 56 | Keith L. Clark | 5600-000 | NA | $757.00 | $757.00 | $757.00 |
| 57B | Robert Hitchcock | 5600-000 | NA | $1,098.37 | $998.37 | $998.37 |
| 60B | Heather Hawkins | 5600-000 | NA | $0.00 | $448.00 | $448.00 |
| 61A | Deanna M Saylors | 5300-000 | NA | $1,842.80 | $1,259.55 | $1,259.55 |
| 61B | Deanna M Saylors | 5300-000 | NA | $0.00 | $583.25 | $583.25 |
| 62B | Lorri Standard | 5600-000 | NA | $559.78 | $359.78 | $359.78 |
| 63B | Ryan Carpenter | 5600-000 | NA | $0.00 | $491.71 | $491.71 |
| 64B | Billy Joe Reed | 5600-000 | NA | $0.00 | $90.53 | $90.53 |
| 65 | Arvie W Harris | 5600-000 | NA | $54.65 | $54.65 | $54.65 |
| 67B | George Delyanis | 5600-000 | NA | $0.00 | $1,299.70 | $1,299.70 |
| 68B | George & Christie Conner | 5600-000 | NA | $0.00 | $389.98 | $389.98 |
| 69C | William Hurt | 5600-000 | NA | $407.31 | $407.31 | $407.31 |
| 70B | Vernon L Troy | 5600-000 | NA | $0.00 | $1,760.40 | $1,760.40 |
| 71 | Edwin Reguindin | 5600-000 | NA | $944.01 | $944.01 | $944.01 |
| 74 | Don Campbell | 5600-000 | NA | $923.95 | $823.95 | $823.95 |
| 75 | Dr Robert B Bright | 5600-000 | NA | $134.25 | $134.25 | $134.25 |
| 76A | Tonya J McKinney | 5300-000 | NA | $761.90 | $1,242.89 | $1,242.89 |
| 76B | Tonya J McKinney | 5300-000 | NA | $0.00 | $575.53 | $575.53 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 77 | Patrick and Susan Brown | 5600-000 | NA | $948.78 | $948.78 | $948.78 |
| 79B | Kenneth and Chris Rigell | 5600-000 | NA | $465.39 | $365.39 | $365.39 |
| 80B | Willie Mae Moore | 5600-000 | NA | $0.00 | $250.33 | $250.33 |
| 81A | Jeffrey L Svendsen | 5300-000 | NA | $144.24 | $2,426.77 | $2,426.77 |
| 81B | Jeffrey L Svendsen | 5300-000 | NA | $0.00 | $1,123.73 | $1,123.73 |
| 83A | Edward L Tetreau | 5300-000 | NA | $4,615.28 | $3,154.54 | $3,154.54 |
| 83B | Edward L Tetreau | 5300-000 | NA | $0.00 | $1,460.74 | $1,460.74 |
| 84 | Peter A Fjellstad | 5600-000 | NA | $645.32 | $645.32 | $645.32 |
| 85 | Mrs David H Smith Sr. | 5600-000 | NA | $103.75 | $103.75 | $103.75 |
| 86B | Bill & Nanette Thompson | 5600-000 | NA | $0.00 | $962.69 | $962.69 |
| 87B | Solveig Robinson | 5600-000 | NA | $0.00 | $1,300.29 | $1,300.29 |
| 88B | Thomas and LaVern Rutter | 5600-000 | NA | $2,349.92 | $1,749.92 | $1,749.92 |
| 89 | Linda G Church | 5600-000 | NA | $10.35 | $10.35 | $10.35 |
| 90B | Ronald R Cassel | 5600-000 | NA | $0.00 | $570.65 | $570.65 |
| 91C | Rebecca M Olsen-Elmore | 5600-000 | NA | $0.00 | $1,021.49 | $1,021.49 |
| 92 | Lynn N. Ramey | 5600-000 | NA | $59.64 | $59.64 | $59.64 |
| 93 | Dale Snow | 5600-000 | NA | $1,647.71 | $1,647.71 | $1,647.71 |
| 95A | Casandra Garnes-Bautista | 5300-000 | NA | $3,306.43 | $2,544.49 | $2,544.49 |
| 95B | Casandra Garnes-Bautista | 5300-000 | NA | $0.00 | $1,178.24 | $1,178.24 |
| 96B | Nancy H Goree | 5600-000 | NA | $0.00 | $458.48 | $458.48 |
| 99B | Jay Kutchera | 5600-000 | NA | $0.00 | $1,464.39 | $1,464.39 |

| 101 | Jeri E Jones | 5600-000 | NA | $544.38 | $544.38 | $544.38 |
|-----|--------------|----------|-----|---------|---------|---------|
| 102 | Tim Ramey | 5600-000 | NA | $604.56 | $605.65 | $605.65 |
| 104B | Bruce H Messmer | 5600-000 | NA | $790.73 | $515.73 | $515.73 |
| 105B | Glory Berglund | 5600-000 | NA | $830.95 | $390.04 | $390.04 |
| 106 | Gregory Fugate | 5600-000 | NA | $1,426.68 | $1,426.68 | $1,426.68 |
| 107 | Lawrence Bennett | 5600-000 | NA | $192.37 | $192.37 | $192.37 |
| 108B | Dorian C Marihugh | 5600-000 | NA | $0.00 | $436.81 | $436.81 |
| 109B | Harriet Johnston | 5600-000 | NA | $0.00 | $369.36 | $369.36 |
| 110B | OK Bailey (deceased) | 5600-000 | NA | $0.00 | $427.58 | $427.58 |
| 111 | Florence Debely | 5600-000 | NA | $183.90 | $183.90 | $183.90 |
| 112B | Greg and Monica Green | 5600-000 | NA | $565.60 | $415.60 | $415.60 |
| 113 | Kathleen Stevens | 5600-000 | NA | $209.23 | $209.23 | $209.23 |
| 114 | Elizabeth Kraft | 5600-000 | NA | $509.94 | $459.99 | $459.99 |
| 115 | Brian and Sherilyn Green | 5600-000 | NA | $1,250.00 | $1,250.00 | $1,250.00 |
| 116B | Howard H Malloy | 5600-000 | NA | $305.50 | $165.50 | $165.50 |
| 117C | Thomas & Megan McCumsey | 5600-000 | NA | $965.57 | $740.57 | $740.57 |
| 118B | Vergil Hudgins | 5600-000 | NA | $236.75 | $106.75 | $106.75 |
| 119 | Sandy Mcrae | 5600-000 | NA | $445.59 | $445.59 | $445.59 |
| 120B | Arlys I. Walvatne | 5600-000 | NA | $0.00 | $62.40 | $62.40 |
| 121C | Lionel O Barbee | 5600-000 | NA | $917.93 | $617.93 | $617.93 |
| 122B | Bill Fogarty | 5600-000 | NA | $0.00 | $432.33 | $432.33 |
| 123B | Paul Nimmo | 5600-000 | NA | $0.00 | $424.24 | $424.24 |

| 124 | David C. Watson | 5600-000 | NA | $457.86 | $457.86 | $457.86 |
|------|----------------|----------|-----|---------|---------|---------|
| 125B | Byron Lewellen | 5600-000 | NA | $0.00 | $717.99 | $717.99 |
| 127 | Barbara Jefferries | 5600-000 | NA | $690.15 | $690.15 | $690.15 |
| 128A | Greg Gamelli | 5300-000 | NA | $1,301.43 | $1,618.72 | $1,618.72 |
| 128B | Greg Gamelli | 5300-000 | NA | $0.00 | $749.56 | $749.56 |
| 129B | Kazuko Hines | 5600-000 | NA | $1,500.57 | $1,390.57 | $1,390.57 |
| 131B | Cecille Owens | 5600-000 | NA | $0.00 | $186.19 | $186.19 |
| 132B | Robert G Parks | 5600-000 | NA | $1,118.08 | $918.08 | $918.08 |
| 133 | Estate Of Delsie Winningham | 5600-000 | NA | $148.94 | $148.94 | $148.94 |
| 134 | Carolyn J Maxon | 5600-000 | NA | $125.00 | $125.00 | $125.00 |
| 135B | Marjorie M Price | 5600-000 | NA | $412.57 | $142.57 | $142.57 |
| 136C | Aubrey C Redling | 5600-000 | NA | $1,004.54 | $804.54 | $804.54 |
| 137A | James A Swart | 5300-000 | NA | $2,924.64 | $1,999.00 | $1,999.00 |
| 137B | James A Swart | 5300-000 | NA | $0.00 | $925.65 | $925.65 |
| 138B | James & Kim Beck | 5600-000 | NA | $0.00 | $561.10 | $561.10 |
| 139B | Marilyn Breazeale | 5600-000 | NA | $0.00 | $575.83 | $575.83 |
| 140 | David Beaton | 5600-000 | NA | $235.54 | $235.54 | $235.54 |
| 141 | Marilou Cooper | 5600-000 | NA | $1,220.00 | $1,220.00 | $1,220.00 |
| 142 | Clyde L Ellis | 5600-000 | NA | $319.14 | $319.14 | $319.14 |
| 143 | Jennifer Sheldon | 5600-000 | NA | $1,271.57 | $1,271.57 | $1,271.57 |
| 144B | John Scheidt | 5600-000 | NA | $1,662.85 | $1,532.85 | $1,532.85 |
| 145B | Mary L. Rogers | 5600-000 | NA | $843.28 | $743.28 | $743.28 |

| 146 | Donna Short | 5600-000 | NA | $509.73 | $509.73 | $509.73 |
| 147 | Whitney T Ringseth | 5600-000 | NA | $100.00 | $100.00 | $100.00 |
| 148C | Eric & Julie Abalahin | 5600-000 | NA | $0.00 | $653.01 | $653.01 |
| 149B | Earl Woods | 5600-000 | NA | $619.96 | $549.96 | $549.96 |
| 150 | Callie M Sterino | 5600-000 | NA | $969.38 | $969.38 | $969.38 |
| 151 | Arnold C Beardemphl | 5600-000 | NA | $669.12 | $669.12 | $669.12 |
| 153B | Gene Delorme | 5600-000 | NA | $2,171.70 | $1,931.70 | $1,931.70 |
| 154B | Ronald Crelling Estate | 5600-000 | NA | $807.81 | $632.81 | $632.81 |
| 155A | James R Warter | 5300-000 | NA | $3,106.32 | $2,123.17 | $2,123.17 |
| 155B | James R Warter | 5300-000 | NA | $0.00 | $983.15 | $983.15 |
| 156 | Spokane Boys Inc. | 5600-000 | NA | $652.09 | $652.09 | $652.09 |
| 157B | Hazel M Wallace | 5600-000 | NA | $0.00 | $303.53 | $303.53 |
| 158 | Gene Wilson | 5600-000 | NA | $60.82 | $60.82 | $60.82 |
| 159B | Ann M Runger | 5600-000 | NA | $513.09 | $193.09 | $193.09 |
| 160 | Donald W Haas | 5600-000 | NA | $1,062.49 | $1,062.49 | $1,062.49 |
| 163B | Lloyd & Judi Cass | 5600-000 | NA | $0.00 | $286.60 | $286.60 |
| 165A | Paul P Valley | 5300-000 | NA | $2,083.62 | $1,424.16 | $1,424.16 |
| 165B | Paul P Valley | 5300-000 | NA | $0.00 | $659.47 | $659.47 |
| 166B | Bernice E Lundberg | 5600-000 | NA | $0.00 | $177.25 | $177.25 |
| 167 | Gretchen Olsen-Jacobsen | 5600-000 | NA | $243.97 | $243.97 | $243.97 |
| 168 | Robert and Carolyn Meredith | 5600-000 | NA | $181.12 | $181.12 | $181.12 |
| 169C | Christopher Bronstad | 5600-000 | NA | $0.00 | $206.05 | $206.05 |

| 171B | Martha Vandagriff | 5600-000 | NA | $617.16 | $467.16 | $467.16 |
|------|-------------------|----------|-----|---------|---------|---------|
| 172B | St. Barnabas Episcopal Church | 5600-000 | NA | $0.00 | $662.25 | $662.25 |
| 173 | Phyllis Brown | 5600-000 | NA | $170.18 | $170.18 | $170.18 |
| 174B | PJ Martin | 5600-000 | NA | $300.00 | $96.88 | $96.88 |
| 175B | Susan Coleman | 5600-000 | NA | $394.96 | $194.96 | $194.96 |
| 177A | Jeff L Heuer | 5300-000 | NA | $3,601.80 | $2,461.83 | $2,461.83 |
| 177B | Jeff L Heuer | 5300-000 | NA | $0.00 | $1,139.97 | $1,139.97 |
| 178 | John S Bishop | 5600-000 | NA | $571.04 | $571.04 | $571.04 |
| 179C | Lois A Nunamaker | 5600-000 | NA | $0.00 | $95.04 | $95.04 |
| 180B | David Kutz | 5600-000 | NA | $1,173.18 | $923.18 | $923.18 |
| 181 | Britta Bowman | 5600-000 | NA | $65.88 | $65.88 | $65.88 |
| 182 | Cheri Gauthier | 5600-000 | NA | $573.04 | $573.04 | $573.04 |
| 184B | Quentin Henderson | 5600-000 | NA | $0.00 | $720.27 | $720.27 |
| 185A | Brian Charles Kaes Sr. | 5300-000 | NA | $5,191.26 | $3,548.23 | $3,548.23 |
| 185B | Brian Charles Kaes Sr. | 5300-000 | NA | $0.00 | $1,643.03 | $1,643.03 |
| 187B | Edward P Donohue Sr. | 5600-000 | NA | $0.00 | $136.52 | $136.52 |
| 188 | Judith S Fuhrer | 5600-000 | NA | $184.02 | $184.02 | $184.02 |
| 189 | Betty R. Morrill | 5600-000 | NA | $1,860.59 | $1,860.59 | $1,860.59 |
| 191 | Mark E Gulsrud | 5600-000 | NA | $296.68 | $296.68 | $296.68 |
| 192B | Ramona E Thomas | 5600-000 | NA | $187.60 | $107.60 | $107.60 |
| 193B | Roy Hagedorn | 5600-000 | NA | $0.00 | $715.81 | $715.81 |
| 194B | Estate of Thomas R Harmon | 5600-000 | NA | $1,125.09 | $825.09 | $825.09 |

| 195B | Robert J. Noll | 5600-000 | NA | $0.00 | $1,045.72 | $1,045.72 |
|------|----------------|----------|-----|-------|-----------|-----------|
| 196B | Vivian Robbins | 5600-000 | NA | $412.59 | $227.59 | $227.59 |
| 197 | Ronald Neel | 5600-000 | NA | $193.89 | $193.89 | $193.89 |
| 199B | Terry Maag | 5600-000 | NA | $0.00 | $257.32 | $257.32 |
| 200 | Doris Pitts | 5600-000 | NA | $312.66 | $312.66 | $312.66 |
| 201B | Lois M Wilson | 5600-000 | NA | $285.01 | $35.01 | $35.01 |
| 202 | Carol Barklow | 5600-000 | NA | $329.18 | $329.18 | $329.18 |
| 203B | William Glenn | 5600-000 | NA | $0.00 | $543.68 | $543.68 |
| 205B | Mary Ann Swanson | 5600-000 | NA | $0.00 | $390.82 | $390.82 |
| 206 | Maureen J McGreevy | 5600-000 | NA | $422.82 | $422.82 | $422.82 |
| 207A | Elizabeth Bailey | 5300-000 | NA | $11,051.18 | $7,855.79 | $7,855.79 |
| 207B | Elizabeth Bailey | 5300-000 | NA | $0.00 | $3,637.68 | $3,637.68 |
| 208A | John B Bright | 5300-000 | NA | $1,992.80 | $1,362.08 | $1,362.08 |
| 208B | John B Bright | 5300-000 | NA | $0.00 | $630.72 | $630.72 |
| 210A | Laura J Shannon | 5600-000 | NA | $0.00 | $300.00 | $300.00 |
| 211C | Donald H Cowell Jr. | 5600-000 | NA | $0.00 | $62.58 | $62.58 |
| 212 | Estate of Alice Powell | 5600-000 | NA | $203.56 | $203.56 | $203.56 |
| 213A | Melayne J Smith | 5300-000 | NA | $4,579.84 | $4,507.66 | $4,507.66 |
| 213B | Melayne J Smith | 5300-000 | NA | $0.00 | $2,087.31 | $2,087.31 |
| 214B | Hayes Olson | 5600-000 | NA | $980.00 | $459.41 | $459.41 |
| 216A | Tara M Allinder | 5300-000 | NA | $1,553.04 | $1,622.03 | $1,622.03 |
| 216B | Tara M Allinder | 5300-000 | NA | $0.00 | $751.09 | $751.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 217 | Chuck Hommel | 5600-000 | NA | $138.54 | $138.45 | $138.45 |
| 218 | Estate of George Bastaich | 5600-000 | NA | $738.83 | $738.83 | $738.83 |
| 219B | Joseph and Avin Lynch | 5600-000 | NA | $0.00 | $327.10 | $327.10 |
| 220 | Charles T. Malley | 5600-000 | NA | $71.42 | $71.42 | $71.42 |
| 222 | Charles W. Litsch | 5600-000 | NA | $96.77 | $96.77 | $96.77 |
| 223C | Norman Hower | 5600-000 | NA | $586.29 | $286.29 | $286.29 |
| 224 | Darlene Peterson | 5600-000 | NA | $372.26 | $372.26 | $372.26 |
| 225 | Jimmie Baker | 5600-000 | NA | $100.00 | $100.00 | $100.00 |
| 226B | Katherine Russel | 5600-000 | NA | $0.00 | $603.53 | $603.53 |
| 227B | Curt Brown | 5600-000 | NA | $0.00 | $677.07 | $677.07 |
| 228 | Janet R. Grosso | 5600-000 | NA | $148.00 | $148.00 | $148.00 |
| 229B | Michael Popp | 5600-000 | NA | $0.00 | $134.77 | $134.77 |
| 230 | Jessica & Jon Reicks | 5600-000 | NA | $450.00 | $632.72 | $632.72 |
| 231B | Bonnie Baxter | 5600-000 | NA | $980.45 | $880.45 | $880.45 |
| 232 | Charles and Colleen Shorrock | 5600-000 | NA | $754.47 | $754.47 | $754.47 |
| 233A | Bertine L Hofmann | 5600-000 | NA | $173.34 | $168.34 | $168.34 |
| 234A | Anita M Colley | 5300-000 | NA | $2,006.40 | $1,371.37 | $1,371.37 |
| 234B | Anita M Colley | 5300-000 | NA | $0.00 | $635.03 | $635.03 |
| 235B | Norman and Nora Clemons | 5600-000 | NA | $1,210.37 | $1,010.37 | $1,010.37 |
| 236 | Alan Morgan | 5600-000 | NA | $388.67 | $388.67 | $388.67 |
| 237B | Charlotte Carlisle | 5600-000 | NA | $0.00 | $217.72 | $217.72 |
| 238B | Dorothy Knight | 5600-000 | NA | $1,946.50 | $1,493.55 | $1,493.55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 239B | Estate of Rosemary B Allen | 5600-000 | NA | $0.00 | $881.02 | $881.02 |
| 240 | Linda L Humphrey | 5600-000 | NA | $450.44 | $450.44 | $450.44 |
| 243 | Lynn Ericson | 5600-000 | NA | $1,716.02 | $1,716.02 | $1,716.02 |
| 244 | Ola D Ward | 5600-000 | NA | $200.00 | $200.00 | $200.00 |
| 245 | Daniel Wolfrom | 5600-000 | NA | $343.39 | $343.39 | $343.39 |
| 247 | Selah Martha | 5600-000 | NA | $63.14 | $63.14 | $63.14 |
| 249B | Beverly Helck | 5600-000 | NA | $0.00 | $600.75 | $600.75 |
| 250B | Madeline Kendersi | 5600-000 | NA | $1,224.45 | $1,059.45 | $1,059.45 |
| 251C | Wendy Birnbaum | 5600-000 | NA | $2,000.11 | $500.11 | $500.11 |
| 253B | William Otto | 5600-000 | NA | $0.00 | $427.55 | $427.55 |
| 254 | Maryann K. Steele | 5600-000 | NA | $952.57 | $952.57 | $952.57 |
| 255 | Elaine Aldous | 5600-000 | NA | $100.00 | $22.08 | $22.08 |
| 256 | Richard Kocan | 5600-000 | NA | $1,404.29 | $1,404.29 | $1,404.29 |
| 257 | Carol Burkey | 5600-000 | NA | $1,281.84 | $1,036.19 | $1,036.19 |
| 258B | Stan D. Macumber | 5600-000 | NA | $459.93 | $234.93 | $234.93 |
| 259 | Mary Elizabeth Warren | 5600-000 | NA | $574.35 | $574.35 | $574.35 |
| 260B | Margaret Garbarino | 5600-000 | NA | $929.99 | $729.99 | $729.99 |
| 261B | Arlene Kohtala | 5600-000 | NA | $687.35 | $637.35 | $637.35 |
| 262 | Richard Cranley | 5600-000 | NA | $55.25 | $55.25 | $55.25 |
| 263B | John Jamison | 5600-000 | NA | $269.12 | $259.12 | $259.12 |
| 264B | Estate of Magdalena Cathcart | 5600-000 | NA | $576.49 | $172.49 | $172.49 |
| 266B | Ed Mazzuca | 5600-000 | NA | $0.00 | $500.78 | $500.78 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 268C | Ron & Joan McDowell | 5600-000 | NA | $0.00 | $503.40 | $503.40 |
| 270C | Caren Jacobsen | 5600-000 | NA | $407.79 | $207.79 | $207.79 |
| 271B | Lori & Ian Mckenzie | 5600-000 | NA | $203.37 | $18.37 | $18.37 |
| 272B | Elim Lutheran Church | 5600-000 | NA | $0.00 | $1,404.99 | $1,404.99 |
| 273C | Boyd and Cindy Phillips | 5600-000 | NA | $351.23 | $126.23 | $126.23 |
| 274B | Carol Lynn Dillon | 5600-000 | NA | $0.00 | $210.91 | $210.91 |
| 275B | Jacqueline D Clark | 5600-000 | NA | $490.34 | $320.34 | $320.34 |
| 276B | Keith E Parker | 5600-000 | NA | $1,835.54 | $1,191.54 | $1,191.54 |
| 277B | Marilyn Tefft | 5600-000 | NA | $0.00 | $360.00 | $360.00 |
| 278 | Michael J Eschbach | 5600-000 | NA | $437.19 | $437.19 | $437.19 |
| 280 | Robert M Messner | 5600-000 | NA | $296.31 | $296.31 | $296.31 |
| 281B | Lorraine Mitchell | 5600-000 | NA | $854.83 | $534.83 | $534.83 |
| 282B | William Luria | 5600-000 | NA | $741.00 | $631.00 | $631.00 |
| 283 | Leonard Bonsen | 5600-000 | NA | $1,065.18 | $1,065.18 | $1,065.18 |
| 284B | Harry Birkenfeld | 5600-000 | NA | $476.83 | $246.83 | $246.83 |
| 285B | Laurel Knapp | 5600-000 | NA | $725.93 | $675.93 | $675.93 |
| 286B | Maurice E Smyth | 5600-000 | NA | $398.77 | $208.77 | $208.77 |
| 287 | WA State Pollution Liability Insurance Agency | 5800-000 | NA | $5,812.90 | $5,812.90 | $2,340.42 |
| 289A | Danielle L Ashley | 5300-000 | NA | $4,204.20 | $2,873.57 | $2,873.57 |
| 289B | Danielle L Ashley | 5300-000 | NA | $0.00 | $1,330.63 | $1,330.63 |
| 291B | Jessie Peltier | 5600-000 | NA | $344.07 | $184.23 | $184.23 |
| 292A | Ronald T Gordon | 5300-000 | NA | $4,171.11 | $4,081.21 | $4,081.21 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 292B | Ronald T Gordon | 5300-000 | NA | $0.00 | $1,889.83 | $1,889.83 |
|------|-----------------|----------|----|-------|-----------|-----------|
| 293B | Oanh T Lindberg | 5600-000 | NA | $1,203.71 | $978.71 | $978.71 |
| 295 | WA State Department of Labor & Industries | 5800-000 | NA | $58,384.90 | $58,384.90 | $23,507.20 |
| 296B | Harold C Gischer | 5600-000 | NA | $1,438.36 | $1,238.36 | $1,238.36 |
| 297B | Don and Carolyn Jacobson | 5600-000 | NA | $0.00 | $94.88 | $94.88 |
| 298 | Sonja M Klinger | 5600-000 | NA | $195.63 | $195.63 | $195.63 |
| 299B | Bernard N Curley | 5600-000 | NA | $0.00 | $63.40 | $63.40 |
| 300 | John Karr | 5600-000 | NA | $737.99 | $737.99 | $737.99 |
| 303C | Catherine Hale | 5600-000 | NA | $949.17 | $379.17 | $379.17 |
| 305B | Katherine Murphy | 5600-000 | NA | $0.00 | $518.00 | $518.00 |
| 306B | Central Lutheran Church | 5600-000 | NA | $0.00 | $1,700.19 | $1,700.19 |
| 307B | David and Evelyn Ghan | 5600-000 | NA | $811.96 | $691.96 | $691.96 |
| 309B | Reynold C. Abbe | 5600-000 | NA | $713.09 | $563.01 | $563.01 |
| 312B | Mariane Ball | 5600-000 | NA | $712.70 | $527.70 | $527.70 |
| 313A | Roy Coady | 5300-000 | NA | $7,424.10 | $5,074.17 | $5,074.17 |
| 313B | Roy Coady | 5300-000 | NA | $0.00 | $2,349.64 | $2,349.64 |
| 314 | Jo Burke | 5600-000 | NA | $754.84 | $754.84 | $754.84 |
| 315A | Karla S Davenport | 5300-000 | NA | $3,095.85 | $2,116.01 | $2,116.01 |
| 315B | Karla S Davenport | 5300-000 | NA | $0.00 | $979.84 | $979.84 |
| 316 | Janelle Hopper | 5600-000 | NA | $230.22 | $230.22 | $230.22 |
| 317A | Laurel Van Orsdol (Stover) | 5300-000 | NA | $4,874.54 | $3,331.75 | $3,331.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 317B | Laurel Van Orsdol (Stover) | 5300-000 | NA | $0.00 | $1,542.79 | $1,542.79 |
| 318B | John & Kirsten Jewell | 5600-000 | NA | $1,208.70 | $998.70 | $998.70 |
| 319 | Dick Collins | 5600-000 | NA | $247.92 | $247.92 | $247.92 |
| 320 | Elsmer N Mc Kay | 5600-000 | NA | $350.00 | $350.00 | $350.00 |
| 323A | Michael Garrin Williamson | 5300-000 | NA | $4,733.66 | $3,235.46 | $3,235.46 |
| 323B | Michael Garrin Williamson | 5300-000 | NA | $0.00 | $1,498.20 | $1,498.20 |
| 324B | James and/or Cathy Bell | 5600-000 | NA | $918.46 | $768.46 | $768.46 |
| 325A | Ronald R Beach | 5300-000 | NA | $2,684.00 | $1,837.00 | $1,837.00 |
| 325B | Ronald R Beach | 5300-000 | NA | $0.00 | $850.63 | $850.63 |
| 327B | Sally A Wiggins | 5600-000 | NA | $1,109.05 | $909.05 | $909.05 |
| 330C | Sandra Scannell | 5600-000 | NA | $1,159.11 | $659.11 | $659.11 |
| 331 | Sueanne Goretti | 5600-000 | NA | $774.87 | $774.87 | $774.87 |
| 332 | Robert M. Stangler | 5600-000 | NA | $1,279.41 | $1,279.41 | $1,279.41 |
| 334C | Charles E Beistline | 5600-000 | NA | $1,111.23 | $671.23 | $671.23 |
| 335B | Robert Brunke | 5600-000 | NA | $0.00 | $207.00 | $207.00 |
| 336A | Debra L Loegelin | 5300-000 | NA | $3,720.00 | $1,811.62 | $1,811.62 |
| 336B | Debra L Loegelin | 5300-000 | NA | $0.00 | $838.88 | $838.88 |
| 339 | Susan Perkins | 5600-000 | NA | $323.56 | $323.56 | $323.56 |
| 340A | Jeff P Wakefield | 5300-000 | NA | $5,024.69 | $2,345.77 | $2,345.77 |
| 340B | Jeff P Wakefield | 5300-000 | NA | $0.00 | $1,086.23 | $1,086.23 |
| 341B | Richard and Christina Spindler | 5600-000 | NA | $883.03 | $518.03 | $518.03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 342B | Robert L Hoyle | 5600-000 | NA | $859.20 | $689.20 | $689.20 |
| 343 | Mayme S. Nishimyra | 5600-000 | NA | $700.00 | $700.00 | $700.00 |
| 344B | Yvonne Carroll | 5600-000 | NA | $0.00 | $467.65 | $467.65 |
| 345C | Cooper Sherry | 5600-000 | NA | $0.00 | $142.25 | $142.25 |
| 346C | Scott M VerValin | 5600-000 | NA | $0.00 | $15.21 | $15.21 |
| 347A | Michael R Graves | 5300-000 | NA | $2,077.03 | $1,419.65 | $1,419.65 |
| 347B | Michael R Graves | 5300-000 | NA | $0.00 | $657.38 | $657.38 |
| 348A | Matthew E Ostrowski | 5300-000 | NA | $6,996.28 | $4,781.96 | $4,781.96 |
| 348B | Matthew E Ostrowski | 5300-000 | NA | $0.00 | $2,214.32 | $2,214.32 |
| 349A | Alfred Deese | 5300-000 | NA | $2,446.51 | $1,672.19 | $1,672.19 |
| 349B | Alfred Deese | 5300-000 | NA | $0.00 | $774.32 | $774.32 |
| 350C | Therese Barkus | 5600-000 | NA | $529.90 | $179.90 | $179.90 |
| 351 | Yukiko Omoto | 5600-000 | NA | $341.32 | $0.00 | $0.00 |
| 352B | Bert G Speers | 5600-000 | NA | $1,348.90 | $988.90 | $988.90 |
| 353 | Leatrice Smith | 5600-000 | NA | $535.52 | $535.52 | $535.52 |
| 355 | Tom Chester | 5600-000 | NA | $432.72 | $432.72 | $432.72 |
| 356B | David Bodily | 5600-000 | NA | $0.00 | $234.01 | $234.01 |
| 357B | Russell W Edwards | 5600-000 | NA | $0.00 | $292.31 | $292.31 |
| 358 | Annette Baltazar Hicks | 5600-000 | NA | $110.03 | $110.03 | $110.03 |
| 361A | Debra A Buzzard | 5300-000 | NA | $939.99 | $642.48 | $642.48 |
| 361B | Debra A Buzzard | 5300-000 | NA | $0.00 | $297.51 | $297.51 |
| 362 | David D Nielsen | 5600-000 | NA | $354.67 | $354.67 | $354.67 |

| 364 | Shauna Shipley | 5600-000 | NA | $707.40 | $707.40 | $707.40 |
|---|---|---|---|---|---|---|
| 365B | Nancie M Dalton | 5600-000 | NA | $0.00 | $1,976.78 | $1,976.78 |
| 367 | Charles Nisbet | 5600-000 | NA | $732.74 | $732.74 | $732.74 |
| 368 | Christina M Bruemmer | 5600-000 | NA | $1,263.20 | $1,263.20 | $1,263.20 |
| 369B | Robert A Dore | 5600-000 | NA | $0.00 | $45.48 | $45.48 |
| 371B | Cherrie Druffel | 5600-000 | NA | $851.23 | $776.23 | $776.23 |
| 373 | John C Hughes | 5600-000 | NA | $185.66 | $185.66 | $185.66 |
| 374C | J Thad Barnowe | 5600-000 | NA | $954.90 | $0.00 | $0.00 |
| 375B | Linda Falk | 5600-000 | NA | $1,751.11 | $1,521.11 | $1,521.11 |
| 376 | Pat J Jennings | 5600-000 | NA | $200.00 | $200.00 | $200.00 |
| 377B | Robert Black | 5600-000 | NA | $0.00 | $5.17 | $5.17 |
| 378 | Saul Cline | 5600-000 | NA | $1,148.61 | $1,148.61 | $1,148.61 |
| 379B | Mark Harkness | 5600-000 | NA | $0.00 | $47.98 | $47.98 |
| 381B | Mark Edelbrock | 5600-000 | NA | $0.00 | $616.24 | $616.24 |
| 382B | Chris Riley | 5600-000 | NA | $447.70 | $157.70 | $157.70 |
| 383B | Jim Brendel | 5600-000 | NA | $0.00 | $183.96 | $183.96 |
| 387B | Keith E Parker | 5600-000 | NA | $1,835.54 | $0.00 | $0.00 |
| 389 | Harry and Sheri Basil | 5600-000 | NA | $717.57 | $667.62 | $667.62 |
| 390 | Andrew J. Bloom | 5600-000 | NA | $826.86 | $826.86 | $826.86 |
| 392B | Ramona Calquhoun | 5600-000 | NA | $0.00 | $720.00 | $720.00 |
| 393 | Cesar Figueroa | 5600-000 | NA | $78.40 | $78.40 | $78.40 |
| 394 | Donna Gay Boyle | 5600-000 | NA | $894.74 | $894.74 | $894.74 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 396 | Robert & Thelma Simpson | 5600-000 | NA | $840.05 | $840.05 | $840.05 |
| 397B | Vivian J Spencer | 5600-000 | NA | $0.00 | $213.91 | $213.91 |
| 398 | Vincent & Terri Mountjoy-Pepka | 5600-000 | NA | $267.74 | $267.74 | $267.74 |
| 399B | Kathryn MacDonald | 5600-000 | NA | $715.98 | $576.01 | $576.01 |
| 401A | Timothy Larry Jolibois | 5300-000 | NA | $1,169.49 | $885.47 | $885.47 |
| 401B | Timothy Larry Jolibois | 5300-000 | NA | $0.00 | $410.02 | $410.02 |
| 402 | Holly Emmett | 5600-000 | NA | $260.74 | $260.74 | $260.74 |
| 409 | Westgate Baptist Church | 5600-000 | NA | $791.07 | $791.07 | $791.07 |
| 411B | Paul & Sandy Casson | 5600-000 | NA | $0.00 | $142.88 | $142.88 |
| 412 | Phyllis Sparks | 5600-000 | NA | $274.66 | $274.66 | $274.66 |
| 414B | M. M. Cromarty | 5600-000 | NA | $0.00 | $515.55 | $515.55 |
| 416B | Latha M. Thayer | 5600-000 | NA | $2,203.12 | $2,003.12 | $2,003.12 |
| 419 | Mary A Smith | 5600-000 | NA | $169.83 | $169.83 | $169.83 |
| 425A | Steven D Anderson | 5300-000 | NA | $5,590.89 | $3,515.66 | $3,515.66 |
| 425B | Steven D Anderson | 5300-000 | NA | $0.00 | $1,627.96 | $1,627.96 |
| 426A | Delores Meline | 5300-000 | NA | $1,866.04 | $1,275.44 | $1,275.44 |
| 426B | Delores Meline | 5300-000 | NA | $0.00 | $590.60 | $590.60 |
| 427 | Casandra Garnes Bautista | 5300-000 | NA | $4,177.72 | $0.00 | $0.00 |
| 428A | Alfred W Tetreau | 5300-000 | NA | $5,371.92 | $3,671.71 | $3,671.71 |
| 428B | Alfred W Tetreau | 5300-000 | NA | $0.00 | $1,700.21 | $1,700.21 |
| 429 | Ronald T Gordon | 5300-000 | NA | $5,971.04 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 430 | Tara Allinder | 5300-000 | NA | $2,373.12 | $0.00 | $0.00 |
| 431A | Donald S Fargo | 5300-000 | NA | $2,953.00 | $2,111.61 | $2,111.61 |
| 431B | Donald S Fargo | 5300-000 | NA | $0.00 | $977.80 | $977.80 |
| 437B | John Scheidt | 5600-000 | NA | $0.00 | $0.00 | $0.00 |
| 439 | Tom Buehler | 5600-000 | NA | $115.60 | $115.60 | $115.60 |
| 440B | Patrick Squeri | 5600-000 | NA | $0.00 | $186.05 | $186.05 |
| 441B | Lorri Standard | 5600-000 | NA | $0.00 | $0.00 | $0.00 |
| 442A | Chris Williams | 5300-000 | NA | $15,000.00 | $4,534.37 | $4,534.37 |
| 442B | Chris Williams | 5300-000 | NA | $0.00 | $2,099.67 | $2,099.67 |
| 446 | Madeline Kendersi | 5600-000 | NA | $1,224.45 | $1,224.45 | $1,224.45 |
| 447B | Gregory & Karen Steele | 5600-000 | NA | $793.02 | $607.02 | $607.02 |
| 453 | Yukiko Omoto | 5600-000 | NA | $341.32 | $341.32 | $341.32 |
| 455C | Cherie Crowley and Lionel Barbee | 5600-000 | NA | $917.93 | $617.93 | $617.93 |
| 456 | Oregon Department of Transportation | 5800-000 | NA | $10,698.16 | $10,698.16 | $4,307.34 |
| 457B | Nancie M Dalton | 5600-000 | NA | $1,976.98 | $0.00 | $0.00 |
| 458B | Sarah Sherry | 5600-000 | NA | $772.25 | $562.25 | $562.25 |
| 459B | Barbara Lindell | 5600-000 | NA | $1,578.31 | $1,278.31 | $1,278.31 |
| 460C | Eric & Julie Abalahin | 5600-000 | NA | $813.01 | $0.00 | $0.00 |
| 461C | Neil Currie | 5600-000 | NA | $900.00 | $300.00 | $300.00 |
| 462B | Louis R Debeaux | 5600-000 | NA | $1,487.29 | $1,287.29 | $1,287.29 |
| 465B | Shirley J Tronsgard | 5600-000 | NA | $858.43 | $678.43 | $678.43 |
| 467 | Joan B Barhowe | 5600-000 | NA | $954.90 | $954.90 | $954.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 469B | Dennis and Lanita Baker | 5600-000 | NA | $1,059.88 | $859.88 | $859.88 |
| 470 | Eddie and Deloras Billings | 5600-000 | NA | $595.80 | $595.80 | $595.80 |
| 471 | Scott & Jody Calkins | 5600-000 | NA | $1,122.00 | $1,122.00 | $1,122.00 |
| 472B | Karen Ellingson | 5600-000 | NA | $1,726.28 | $1,125.93 | $1,125.93 |
| 473 | Gerald Spieldenner | 5600-000 | NA | $396.29 | $396.29 | $396.29 |
| 474 | David and Sandie Dickson | 5600-000 | NA | $536.23 | $536.23 | $536.23 |
| 475A | Craig R. Tilson | 5300-000 | NA | $1,513.20 | $1,121.56 | $1,121.56 |
| 475B | Craig R. Tilson | 5300-000 | NA | $0.00 | $519.35 | $519.35 |
| 477 | Jana M. Marcelia | 5600-000 | NA | $738.60 | $738.60 | $738.60 |
| 479 | Darrell L Brown | 5600-000 | NA | $400.00 | $280.00 | $280.00 |
| R1 | IPC | 5100-000 | NA | $115.89 | $115.89 | $115.89 |
| N/F | Internal Revenue Service | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Internal Revenue Service | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Wa State Dept of Revenue | 5800-000 | $406,803.53 | NA | NA | NA |
| N/F | Wa State Dept of Revenue | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Washington Fuel Tax | 5800-000 | NA | NA | NA | NA |
| N/F | Washington Fuel Tax | 5800-000 | $489,479.26 | NA | NA | NA |
| N/F | Washington State Department of Revenue | 5800-000 | $65,690.92 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$961,973.71** | **$2,569,538.49** | **$2,563,333.12** | **$1,213,521.82** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Don Thomas Petroleum Inc. | 7100-000 | NA | $364.95 | $364.95 | $0.00 |
| 2 | Office Depot | 7100-000 | NA | $2,066.93 | $2,066.93 | $0.00 |
| 3B | James R. Tener | 7100-000 | NA | $5,200.00 | $0.00 | $0.00 |
| 5B | Internal Revenue Service | 7100-000 | NA | $2,370.29 | $2,370.29 | $0.00 |
| 9 | Grays Harbor PUD | 7100-000 | NA | $4,390.40 | $4,390.40 | $0.00 |
| 10B | Windstream | 7100-000 | NA | $6,447.57 | $6,447.57 | $0.00 |
| 11 | Pitney Bowes Inc. | 7100-000 | NA | $3,872.66 | $3,872.66 | $0.00 |
| 12 | Industrial Container Services-WA LLC | 7100-000 | NA | $12,263.40 | $12,263.40 | $0.00 |
| 13 | Pitney Bowes Inc. | 7100-000 | NA | $3,872.66 | $3,872.66 | $0.00 |
| 14B | Waterstone Asset Management LLC | 7100-000 | NA | $46,454.63 | $46,454.63 | $0.00 |
| 15 | Republic Bank | 7100-000 | NA | $97,070.98 | $97,070.98 | $0.00 |
| 16 | Focus Management Group USA Inc. | 7100-000 | NA | $15,703.15 | $15,703.15 | $0.00 |
| 17 | CenturyTel of Washington Inc. | 7100-000 | NA | $1,575.66 | $1,575.66 | $0.00 |
| 23 | NMHG Financial Services | 7100-000 | NA | $41,884.86 | $41,884.86 | $0.00 |
| 33B | Judith C Murphy | 7100-000 | NA | $0.00 | $425.00 | $0.00 |
| 35 | Western Conference of Teamsters Pension Trust | 7100-000 | NA | $353,948.19 | $353,948.19 | $0.00 |
| 37 | Aaron L Capps and Ouida P Capps | 7100-000 | NA | $4,193.00 | $4,193.00 | $0.00 |

| 41 | Canon Financial Services Inc. | 7100-000 | NA | $31,598.19 | $31,598.19 | $0.00 |
|---|---|---|---|---|---|---|
| 42 | Judith Ann Hansen Lamas | 7100-000 | NA | $889.99 | $889.99 | $0.00 |
| 43 | Tony & Isobel Cairone, dba Mazzeo LLC | 7100-000 | NA | $20,707.86 | $0.00 | $0.00 |
| 44 | J. Anthony Hoare, Michael Hoare, Florence Chamberlain et al | 7100-000 | NA | $1,400.00 | $0.00 | $0.00 |
| 45B | Parker Corporate Services, dba Business Extension Service | 7100-000 | NA | $1,291.81 | $528.70 | $0.00 |
| 46 | Mark D Hines | 7100-000 | NA | $100.00 | $100.00 | $0.00 |
| 50 | Heather Hawkins | 7100-000 | NA | $578.99 | $0.00 | $0.00 |
| 52 | Robert and Patricia Ferreira | 7100-000 | NA | $584.73 | $0.00 | $0.00 |
| 53C | Phillips 66 Company | 7100-000 | NA | $956,464.81 | $956,464.81 | $0.00 |
| 54 | Petrocard Systems Inc. | 7100-000 | NA | $15,060.57 | $15,060.57 | $0.00 |
| 58 | Pitney Bowes Global Financial Services LLC | 7100-000 | NA | $919.14 | $919.14 | $0.00 |
| 59 | Pitney Bowes Global Financial Services LLC | 7100-000 | NA | $14,053.64 | $14,053.64 | $0.00 |
| 66 | Jefferson County Fair Association | 7100-000 | NA | $698.74 | $698.74 | $0.00 |
| 72 | Doyle Family Trust | 7100-000 | NA | $4,972.50 | $0.00 | $0.00 |
| 73 | Snider Petroleum | 7100-000 | NA | $605.60 | $605.60 | $0.00 |
| 82 | Motion Industries | 7100-000 | NA | $1,479.20 | $1,479.20 | $0.00 |
| 100 | William & Becca Parkins | 7100-000 | NA | $4,776.00 | $0.00 | $0.00 |
| 162 | Golden Gate Petroleum | 7100-000 | NA | $38,549.41 | $0.00 | $0.00 |
| 186 | Pacific Western Equipment Finance | 7100-000 | NA | $167,302.57 | $167,302.57 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 190 | Pierce County Fire District #17 | 7100-000 | NA | $345.68 | $0.00 | $0.00 |
| 204 | Snohomish Valley Roofing Inc. | 7100-000 | NA | $1,614.15 | $1,614.15 | $0.00 |
| 209 | Tricor Braun | 7100-000 | NA | $5,099.52 | $5,099.52 | $0.00 |
| 210B | Laura J Shannon | 7100-000 | NA | $327.38 | $27.38 | $0.00 |
| 215 | J & C Construction | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 233B | Bertine L Hofmann | 7100-000 | NA | $0.00 | $5.00 | $0.00 |
| 238C | Dorothy Knight | 7100-000 | NA | $0.00 | $252.95 | $0.00 |
| 267B | Charlotte L Sanderson | 7100-000 | NA | $0.00 | $101.01 | $0.00 |
| 269B | Alaska Cascade Financial Services Inc. | 7100-000 | NA | $1,918.66 | $1,232.43 | $0.00 |
| 290 | Hoquiam Loggers' Playday | 7100-000 | NA | $1,000.00 | $1,000.00 | $0.00 |
| 294 | Greer Steel Inc. | 7100-000 | NA | $6,274.06 | $6,274.06 | $0.00 |
| 302 | Robblee's Total Security Inc. | 7100-000 | NA | $3,509.00 | $3,509.00 | $0.00 |
| 308B | Comdata Inc. | 7100-000 | NA | $2,006.80 | $328.20 | $0.00 |
| 310 | Northwest Truck and Industrial Inc. | 7100-000 | NA | $1,421.71 | $1,421.71 | $0.00 |
| 311 | Marjorie L Leppard | 7100-000 | NA | $200.91 | $0.00 | $0.00 |
| 329 | North Stream LLC | 7100-000 | NA | $25,118.74 | $25,118.74 | $0.00 |
| 337 | Agnew Mowing Service, Bob Schilling | 7100-000 | NA | $104.34 | $104.34 | $0.00 |
| 338 | DFS-Bankruptcy | 7100-000 | NA | $10,806.43 | $10,806.43 | $0.00 |
| 354 | NDC Timber Inc. | 7100-000 | NA | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 359B | Becket and Lee LLP | 7100-000 | NA | $6,972.61 | $6,933.61 | $0.00 |
| 363 | KeyBank NA | 7100-000 | NA | $1,044.30 | $1,044.30 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 370 | Port of Grays Harbor | 7100-000 | NA | $2,356,624.76 | $2,356,624.76 | $0.00 |
| 380 | De Lange Landen Financial Services | 7100-000 | NA | $20,559.62 | $20,559.62 | $0.00 |
| 384 | PNEC Corporation | 7100-000 | NA | $68,960.37 | $68,960.37 | $0.00 |
| 385 | PNEC Corporation | 7100-000 | NA | $15,000.00 | $15,000.00 | $0.00 |
| 386 | Gilbarco Inc. | 7100-000 | NA | $2,130.69 | $2,130.69 | $0.00 |
| 388C | CAMCAL Inc. | 7100-000 | NA | $0.00 | $10,187.82 | $0.00 |
| 391 | KeyBank NA | 7100-000 | NA | $10,636,861.81 | $10,636,861.81 | $0.00 |
| 399C | Kathryn MacDonald | 7100-000 | NA | $0.00 | $24.97 | $0.00 |
| 400B | Panattoni Development Company | 7100-000 | NA | $228,372.86 | $228,372.86 | $0.00 |
| 403 | Norman and Linda Sather | 7100-000 | NA | $85,000.00 | $85,000.00 | $0.00 |
| 406 | Black Lake Village I LLC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 407B | IPC (USA) Inc. | 7100-000 | NA | $322,408.40 | $322,408.40 | $0.00 |
| 408 | L. R. Edinger Trust et al | 7100-000 | NA | $22,103.95 | $22,103.95 | $0.00 |
| 410 | Verizon | 7200-000 | NA | $12,745.19 | $12,745.19 | $0.00 |
| 413 | Franciscan Health System | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 415C | Les Schwab Tire Centers of Washington Inc. | 7200-000 | NA | $28,996.73 | $15,248.22 | $0.00 |
| 417 | Westgate Baptist Church | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 418 | Elwha River Casino | 7200-000 | NA | $1,859.90 | $1,859.90 | $0.00 |
| 422 | SJB Construction Inc. | 7200-000 | NA | $910.56 | $910.56 | $0.00 |
| 423B | Tarr LLC | 7200-000 | NA | $0.00 | $5,612.99 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 432 | James R Tener | 7200-000 | NA | $16,923.48 | $0.00 | $0.00 |
| 433 | Laurel Van Orsdol (Stover) | 7200-000 | NA | $4,874.53 | $0.00 | $0.00 |
| 434 | Ron VanPatten | 7200-000 | NA | $78.80 | $78.80 | $0.00 |
| 435 | Becket and Lee LLP | 7200-000 | NA | $12,719.69 | $12,719.69 | $0.00 |
| 443B | Oregon Department of Transportation | 7200-000 | NA | $0.00 | $751.02 | $0.00 |
| 445B | US Oil & Refining Co. | 7200-000 | NA | $81,963.83 | $81,963.83 | $0.00 |
| 449 | Dennis Bemis | 7200-000 | NA | $5,160.00 | $0.00 | $0.00 |
| 463B | Tony Cairon & Isobel Cairon, dba Mazzeo LLC | 7100-000 | NA | $0.00 | $7,534.43 | $0.00 |
| 468 | IPC (USA) Inc. | 7100-000 | NA | $5,493,498.69 | $5,493,498.69 | $0.00 |
| 476 | Craig R. Tilson | 7200-000 | NA | $1,513.20 | $0.00 | $0.00 |
| 478 | The Estate of Marion Hallstrom | 7200-000 | NA | $16,528.01 | $16,528.01 | $0.00 |
| N/F | ALS Laboratory Group | 7100-000 | $757.66 | NA | NA | NA |
| N/F | ALS Laboratory Group | 7100-000 | $757.66 | NA | NA | NA |
| N/F | ALS Laboratory Group | 7100-000 | $757.66 | NA | NA | NA |
| N/F | ALS Laboratory Group | 7100-000 | $757.66 | NA | NA | NA |
| N/F | Aberdeen Office Equipment Inc | 7100-000 | $130.09 | NA | NA | NA |
| N/F | Aberdeen Office Equipment Inc | 7100-000 | $130.09 | NA | NA | NA |
| N/F | Aberdeen Office Equipment Inc | 7100-000 | $130.09 | NA | NA | NA |
| N/F | Aberdeen Office Equipment Inc | 7100-000 | $130.09 | NA | NA | NA |
| N/F | Advanced Environmental Sltns | 7100-000 | $8,138.30 | NA | NA | NA |

| | | | | | | |
|-----|-------------------------------|----------|-----------|-----|-----|-----|
| N/F | Advanced Environmental Sltns | 7100-000 | $8,138.30 | NA | NA | NA |
| N/F | Advanced Environmental Sltns | 7100-000 | $8,138.30 | NA | NA | NA |
| N/F | Advanced Environmental Sltns | 7100-000 | $8,138.30 | NA | NA | NA |
| N/F | Airgas Nor Pac Inc | 7100-000 | $49.75 | NA | NA | NA |
| N/F | Airgas Nor Pac Inc | 7100-000 | $49.75 | NA | NA | NA |
| N/F | Airgas Nor Pac Inc | 7100-000 | $49.75 | NA | NA | NA |
| N/F | Airgas Nor Pac Inc | 7100-000 | $49.75 | NA | NA | NA |
| N/F | Allegiance Cobra Services Inc | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Allegiance Cobra Services Inc | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Allegiance Cobra Services Inc | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Allegiance Cobra Services Inc | 7100-000 | $50.00 | NA | NA | NA |
| N/F | Allube Inc | 7100-000 | $56.21 | NA | NA | NA |
| N/F | Allube Inc | 7100-000 | $56.21 | NA | NA | NA |
| N/F | Allube Inc | 7100-000 | $56.21 | NA | NA | NA |
| N/F | Allube Inc | 7100-000 | $56.21 | NA | NA | NA |
| N/F | American Express | 7100-000 | $3,395.67 | NA | NA | NA |
| N/F | American Express | 7100-000 | $3,395.67 | NA | NA | NA |
| N/F | American Express | 7100-000 | $3,395.67 | NA | NA | NA |
| N/F | American Express | 7100-000 | $3,395.67 | NA | NA | NA |
| N/F | Anderson's Western Sales Inc | 7100-000 | $418.00 | NA | NA | NA |

| N/F | Anderson's Western Sales Inc | 7100-000 | $418.00 | NA | NA | NA |
|-----|------------------------------|----------|---------|-----|-----|-----|
| N/F | Anderson's Western Sales Inc | 7100-000 | $418.00 | NA | NA | NA |
| N/F | Anderson's Western Sales Inc | 7100-000 | $418.00 | NA | NA | NA |
| N/F | Annette Sullivan | 7100-000 | $59.95 | NA | NA | NA |
| N/F | Annette Sullivan | 7100-000 | $59.95 | NA | NA | NA |
| N/F | Annette Sullivan | 7100-000 | $59.95 | NA | NA | NA |
| N/F | Annette Sullivan | 7100-000 | $59.95 | NA | NA | NA |
| N/F | Antich Supply Co | 7100-000 | $119.02 | NA | NA | NA |
| N/F | Antich Supply Co | 7100-000 | $119.02 | NA | NA | NA |
| N/F | Antich Supply Co | 7100-000 | $119.02 | NA | NA | NA |
| N/F | Antich Supply Co | 7100-000 | $119.02 | NA | NA | NA |
| N/F | Aramark Uniform | 7100-000 | $114.89 | NA | NA | NA |
| N/F | Aramark Uniform | 7100-000 | $114.89 | NA | NA | NA |
| N/F | Aramark Uniform | 7100-000 | $114.89 | NA | NA | NA |
| N/F | Aramark Uniform | 7100-000 | $114.89 | NA | NA | NA |
| N/F | Atlas Trucking Inc | 7100-000 | $60.43 | NA | NA | NA |
| N/F | Atlas Trucking Inc | 7100-000 | $60.43 | NA | NA | NA |
| N/F | Atlas Trucking Inc | 7100-000 | $60.43 | NA | NA | NA |
| N/F | Atlas Trucking Inc | 7100-000 | $60.43 | NA | NA | NA |
| N/F | B&B Automotive Inc | 7100-000 | $67.30 | NA | NA | NA |
| N/F | B&B Automotive Inc | 7100-000 | $67.30 | NA | NA | NA |
| N/F | B&B Automotive Inc | 7100-000 | $67.30 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | B&B Automotive Inc | 7100-000 | $67.30 | NA | NA | NA |
| N/F | B&B Automotive Inc | 7100-000 | $67.30 | NA | NA | NA |
| N/F | B&B Automotive Inc | 7100-000 | $67.30 | NA | NA | NA |
| N/F | B&B Automotive Inc | 7100-000 | $67.30 | NA | NA | NA |
| N/F | B&B Automotive Inc | 7100-000 | $67.30 | NA | NA | NA |
| N/F | Battery Power Systems | 7100-000 | $572.37 | NA | NA | NA |
| N/F | Battery Power Systems | 7100-000 | $572.37 | NA | NA | NA |
| N/F | Battery Power Systems | 7100-000 | $572.37 | NA | NA | NA |
| N/F | Battery Power Systems | 7100-000 | $572.37 | NA | NA | NA |
| N/F | Berkley North Pacific | 7100-000 | $30,435.00 | NA | NA | NA |
| N/F | Berkley North Pacific | 7100-000 | $30,435.00 | NA | NA | NA |
| N/F | Berkley North Pacific | 7100-000 | $30,435.00 | NA | NA | NA |
| N/F | Berkley North Pacific | 7100-000 | $30,435.00 | NA | NA | NA |
| N/F | Bramstedt Sales Inc | 7100-000 | $162.47 | NA | NA | NA |
| N/F | Bramstedt Sales Inc | 7100-000 | $162.47 | NA | NA | NA |
| N/F | Bramstedt Sales Inc | 7100-000 | $162.47 | NA | NA | NA |
| N/F | Bramstedt Sales Inc | 7100-000 | $162.47 | NA | NA | NA |
| N/F | Bremerton Bottling Co Inc | 7100-000 | $629.05 | NA | NA | NA |
| N/F | Bremerton Bottling Co Inc | 7100-000 | $629.05 | NA | NA | NA |
| N/F | Bremerton Bottling Co Inc | 7100-000 | $629.05 | NA | NA | NA |
| N/F | Bremerton Bottling Co Inc | 7100-000 | $629.05 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | C&D Propane | 7100-000 | $21.30 | NA | NA | NA |
| N/F | C&D Propane | 7100-000 | $21.30 | NA | NA | NA |
| N/F | C&D Propane | 7100-000 | $21.30 | NA | NA | NA |
| N/F | C&D Propane | 7100-000 | $21.30 | NA | NA | NA |
| N/F | Camcal | 7100-000 | $5,723.24 | NA | NA | NA |
| N/F | Camcal | 7100-000 | $5,723.24 | NA | NA | NA |
| N/F | Camcal | 7100-000 | $5,723.24 | NA | NA | NA |
| N/F | Camcal | 7100-000 | $5,723.24 | NA | NA | NA |
| N/F | Canon Financial Services | 7100-000 | $893.40 | NA | NA | NA |
| N/F | Canon Financial Services | 7100-000 | $893.40 | NA | NA | NA |
| N/F | Canon Financial Services | 7100-000 | $893.40 | NA | NA | NA |
| N/F | Canon Financial Services | 7100-000 | $893.40 | NA | NA | NA |
| N/F | Capital Business machines Inc | 7100-000 | $225.26 | NA | NA | NA |
| N/F | Capital Business machines Inc | 7100-000 | $225.26 | NA | NA | NA |
| N/F | Capital Business machines Inc | 7100-000 | $225.26 | NA | NA | NA |
| N/F | Capital Business machines Inc | 7100-000 | $225.26 | NA | NA | NA |
| N/F | Capital Industrial Inc | 7100-000 | $1,416.62 | NA | NA | NA |
| N/F | Capital Industrial Inc | 7100-000 | $1,416.62 | NA | NA | NA |
| N/F | Capital Industrial Inc | 7100-000 | $1,416.62 | NA | NA | NA |
| N/F | Capital Industrial Inc | 7100-000 | $1,416.62 | NA | NA | NA |
| N/F | Carquest Auto Parts | 7100-000 | $15.14 | NA | NA | NA |

| N/F | Carquest Auto Parts | 7100-000 | $15.14 | NA | NA | NA |
|-----|---------------------|----------|--------|-----|-----|-----|
| N/F | Carquest Auto Parts | 7100-000 | $15.14 | NA | NA | NA |
| N/F | Carquest Auto Parts | 7100-000 | $15.14 | NA | NA | NA |
| N/F | Cathy Rogers | 7100-000 | $177.37 | NA | NA | NA |
| N/F | Cathy Rogers | 7100-000 | $177.37 | NA | NA | NA |
| N/F | Cathy Rogers | 7100-000 | $177.37 | NA | NA | NA |
| N/F | Cathy Rogers | 7100-000 | $177.37 | NA | NA | NA |
| N/F | Chevron Texaco | 7100-000 | $734,942.17 | NA | NA | NA |
| N/F | Chevron Texaco | 7100-000 | $734,942.17 | NA | NA | NA |
| N/F | Chevron Texaco | 7100-000 | $734,942.17 | NA | NA | NA |
| N/F | Chevron Texaco | 7100-000 | $734,942.17 | NA | NA | NA |
| N/F | Chris Williams | 7100-000 | $281.90 | NA | NA | NA |
| N/F | Chris Williams | 7100-000 | $281.90 | NA | NA | NA |
| N/F | Chris Williams | 7100-000 | $281.90 | NA | NA | NA |
| N/F | Chris Williams | 7100-000 | $281.90 | NA | NA | NA |
| N/F | Christenson Oil/HAJ Inc | 7100-000 | $1,148.54 | NA | NA | NA |
| N/F | Christenson Oil/HAJ Inc | 7100-000 | $1,148.54 | NA | NA | NA |
| N/F | Christenson Oil/HAJ Inc | 7100-000 | $1,148.54 | NA | NA | NA |
| N/F | Christenson Oil/HAJ Inc | 7100-000 | $1,148.54 | NA | NA | NA |
| N/F | Cigna Health Care | 7100-000 | $71,345.00 | NA | NA | NA |
| N/F | Cigna Health Care | 7100-000 | $71,345.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Cigna Health Care | 7100-000 | $71,345.00 | NA | NA | NA |
| N/F | Cigna Health Care | 7100-000 | $71,345.00 | NA | NA | NA |
| N/F | Cintas Corp & Subsidiaries | 7100-000 | $1,656.35 | NA | NA | NA |
| N/F | Cintas Corp & Subsidiaries | 7100-000 | $1,656.35 | NA | NA | NA |
| N/F | Cintas Corp & Subsidiaries | 7100-000 | $1,656.35 | NA | NA | NA |
| N/F | Cintas Corp & Subsidiaries | 7100-000 | $1,656.35 | NA | NA | NA |
| N/F | City of Aberdeen | 7100-000 | $330.74 | NA | NA | NA |
| N/F | City of Aberdeen | 7100-000 | $330.74 | NA | NA | NA |
| N/F | City of Aberdeen | 7100-000 | $330.74 | NA | NA | NA |
| N/F | City of Aberdeen | 7100-000 | $330.74 | NA | NA | NA |
| N/F | City of Port Angeles | 7100-000 | $183.72 | NA | NA | NA |
| N/F | City of Port Angeles | 7100-000 | $183.72 | NA | NA | NA |
| N/F | City of Port Angeles | 7100-000 | $183.72 | NA | NA | NA |
| N/F | City of Port Angeles | 7100-000 | $183.72 | NA | NA | NA |
| N/F | City of Port Townsend | 7100-000 | $33.54 | NA | NA | NA |
| N/F | City of Port Townsend | 7100-000 | $33.54 | NA | NA | NA |
| N/F | City of Port Townsend | 7100-000 | $33.54 | NA | NA | NA |
| N/F | City of Port Townsend | 7100-000 | $33.54 | NA | NA | NA |
| N/F | Coco-Cola Refreshments | 7100-000 | $1,909.98 | NA | NA | NA |
| N/F | Coco-Cola Refreshments | 7100-000 | $1,909.98 | NA | NA | NA |
| N/F | Coco-Cola Refreshments | 7100-000 | $1,909.98 | NA | NA | NA |

| N/F | Coco-Cola Refreshments | 7100-000 | $1,909.98 | NA | NA | NA |
|-----|------------------------|----------|-----------|----|----|----|
| N/F | Comdata Corp | 7100-000 | $626.70 | NA | NA | NA |
| N/F | Comdata Corp | 7100-000 | $626.70 | NA | NA | NA |
| N/F | Comdata Corp | 7100-000 | $626.70 | NA | NA | NA |
| N/F | Comdata Corp | 7100-000 | $626.70 | NA | NA | NA |
| N/F | Comfort, Davies & Smith PS | 7100-000 | $625.00 | NA | NA | NA |
| N/F | Comfort, Davies & Smith PS | 7100-000 | $625.00 | NA | NA | NA |
| N/F | Comfort, Davies & Smith PS | 7100-000 | $625.00 | NA | NA | NA |
| N/F | Comfort, Davies & Smith PS | 7100-000 | $625.00 | NA | NA | NA |
| N/F | Commerical Fueling Network | 7100-000 | $69.05 | NA | NA | NA |
| N/F | Commerical Fueling Network | 7100-000 | $69.05 | NA | NA | NA |
| N/F | Commerical Fueling Network | 7100-000 | $69.05 | NA | NA | NA |
| N/F | Commerical Fueling Network | 7100-000 | $69.05 | NA | NA | NA |
| N/F | Conoco-Phillips | 7100-000 | $1,539,261.67 | NA | NA | NA |
| N/F | Conoco-Phillips | 7100-000 | $1,539,261.67 | NA | NA | NA |
| N/F | Conoco-Phillips | 7100-000 | $1,539,261.67 | NA | NA | NA |
| N/F | Conoco-Phillips | 7100-000 | $1,539,261.67 | NA | NA | NA |
| N/F | Continental Commercial Group | 7100-000 | $264.34 | NA | NA | NA |
| N/F | Continental Commercial Group | 7100-000 | $264.34 | NA | NA | NA |
| N/F | Continental Commercial Group | 7100-000 | $264.34 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Continental Commercial Group | 7100-000 | $264.34 | NA | NA | NA |
| N/F | Corner Capital Partners | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | Costco HSBC Business Solutions | 7100-000 | $13.25 | NA | NA | NA |
| N/F | Costco HSBC Business Solutions | 7100-000 | $13.25 | NA | NA | NA |
| N/F | Costco HSBC Business Solutions | 7100-000 | $13.25 | NA | NA | NA |
| N/F | Costco HSBC Business Solutions | 7100-000 | $13.25 | NA | NA | NA |
| N/F | Cuz Concrete Products | 7100-000 | $598.80 | NA | NA | NA |
| N/F | Cuz Concrete Products | 7100-000 | $598.80 | NA | NA | NA |
| N/F | Cuz Concrete Products | 7100-000 | $598.80 | NA | NA | NA |
| N/F | Cuz Concrete Products | 7100-000 | $598.80 | NA | NA | NA |
| N/F | DM2 Software Inc | 7100-000 | $1,504.00 | NA | NA | NA |
| N/F | DM2 Software Inc | 7100-000 | $1,504.00 | NA | NA | NA |
| N/F | DM2 Software Inc | 7100-000 | $1,504.00 | NA | NA | NA |
| N/F | DM2 Software Inc | 7100-000 | $1,504.00 | NA | NA | NA |
| N/F | Databar Inc | 7100-000 | $3,806.12 | NA | NA | NA |
| N/F | Databar Inc | 7100-000 | $3,806.12 | NA | NA | NA |
| N/F | Databar Inc | 7100-000 | $3,806.12 | NA | NA | NA |
| N/F | Databar Inc | 7100-000 | $3,806.12 | NA | NA | NA |
| N/F | Dennis Sales Co | 7100-000 | $77.38 | NA | NA | NA |
| N/F | Dennis Sales Co | 7100-000 | $77.38 | NA | NA | NA |
| N/F | Dennis Sales Co | 7100-000 | $77.38 | NA | NA | NA |

| N/F | Dennis Sales Co | 7100-000 | $77.38 | NA | NA | NA |
|-----|-----------------|----------|--------|----|----|----|
| N/F | Dex Media West | 7100-000 | $121.65 | NA | NA | NA |
| N/F | Dex Media West | 7100-000 | $121.65 | NA | NA | NA |
| N/F | Dex Media West | 7100-000 | $121.65 | NA | NA | NA |
| N/F | Dex Media West | 7100-000 | $121.65 | NA | NA | NA |
| N/F | Don Thomas Petroleum Inc | 7100-000 | $281.40 | NA | NA | NA |
| N/F | Don Thomas Petroleum Inc | 7100-000 | $281.40 | NA | NA | NA |
| N/F | Don Thomas Petroleum Inc | 7100-000 | $281.40 | NA | NA | NA |
| N/F | Don Thomas Petroleum Inc | 7100-000 | $281.40 | NA | NA | NA |
| N/F | Drug Free Business | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Drug Free Business | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Drug Free Business | 7100-000 | $20.00 | NA | NA | NA |
| N/F | Drug Free Business | 7100-000 | $20.00 | NA | NA | NA |
| N/F | East County Rentals Inc | 7100-000 | $151.76 | NA | NA | NA |
| N/F | East County Rentals Inc | 7100-000 | $151.76 | NA | NA | NA |
| N/F | East County Rentals Inc | 7100-000 | $151.76 | NA | NA | NA |
| N/F | East County Rentals Inc | 7100-000 | $151.76 | NA | NA | NA |
| N/F | Electronic Resourcing Inc | 7100-000 | $13.95 | NA | NA | NA |
| N/F | Electronic Resourcing Inc | 7100-000 | $13.95 | NA | NA | NA |
| N/F | Electronic Resourcing Inc | 7100-000 | $13.95 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Electronic Resourcing Inc | 7100-000 | $13.95 | NA | NA | NA |
| N/F | Fastenal Company | 7100-000 | $153.06 | NA | NA | NA |
| N/F | Fastenal Company | 7100-000 | $153.06 | NA | NA | NA |
| N/F | Fastenal Company | 7100-000 | $153.06 | NA | NA | NA |
| N/F | Fastenal Company | 7100-000 | $153.06 | NA | NA | NA |
| N/F | Fireguard Extinguisher Service dba Cole Enterprises Inc | 7100-000 | $52.64 | NA | NA | NA |
| N/F | Fireguard Extinguisher Service dba Cole Enterprises Inc | 7100-000 | $52.64 | NA | NA | NA |
| N/F | Fireguard Extinguisher Service dba Cole Enterprises Inc | 7100-000 | $52.64 | NA | NA | NA |
| N/F | Fireguard Extinguisher Service dba Cole Enterprises Inc | 7100-000 | $52.64 | NA | NA | NA |
| N/F | First State Bank of Newcastle | 7100-000 | $14,192.66 | NA | NA | NA |
| N/F | First State Bank of Newcastle | 7100-000 | $14,192.66 | NA | NA | NA |
| N/F | First State Bank of Newcastle | 7100-000 | $14,192.66 | NA | NA | NA |
| N/F | First State Bank of Newcastle | 7100-000 | $14,192.66 | NA | NA | NA |
| N/F | Fleet Mobile Lube | 7100-000 | $315.51 | NA | NA | NA |
| N/F | Fleet Mobile Lube | 7100-000 | $315.51 | NA | NA | NA |
| N/F | Fleet Mobile Lube | 7100-000 | $315.51 | NA | NA | NA |
| N/F | Fleet Mobile Lube | 7100-000 | $315.51 | NA | NA | NA |
| N/F | Fleetpride Truck & Trailer | 7100-000 | $344.75 | NA | NA | NA |
| N/F | Fleetpride Truck & Trailer | 7100-000 | $344.75 | NA | NA | NA |

| N/F | Fleetpride Truck & Trailer | 7100-000 | $344.75 | NA | NA | NA |
|-----|---------------------------|----------|---------|-----|-----|-----|
| N/F | Fleetpride Truck & Trailer | 7100-000 | $344.75 | NA | NA | NA |
| N/F | Foster Pepper, PLLC | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Foster Pepper, PLLC | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Friedman & Bruya Inc | 7100-000 | $630.00 | NA | NA | NA |
| N/F | Friedman & Bruya Inc | 7100-000 | $630.00 | NA | NA | NA |
| N/F | Friedman & Bruya Inc | 7100-000 | $630.00 | NA | NA | NA |
| N/F | Friedman & Bruya Inc | 7100-000 | $630.00 | NA | NA | NA |
| N/F | Frito-Lay | 7100-000 | $580.99 | NA | NA | NA |
| N/F | Frito-Lay | 7100-000 | $580.99 | NA | NA | NA |
| N/F | Frito-Lay | 7100-000 | $580.99 | NA | NA | NA |
| N/F | Frito-Lay | 7100-000 | $580.99 | NA | NA | NA |
| N/F | G-Logics | 7100-000 | $18,008.23 | NA | NA | NA |
| N/F | G-Logics | 7100-000 | $18,008.23 | NA | NA | NA |
| N/F | G-Logics | 7100-000 | $18,008.23 | NA | NA | NA |
| N/F | G-Logics | 7100-000 | $18,008.23 | NA | NA | NA |
| N/F | Golden Gate Petroleum | 7100-000 | $27,600.38 | NA | NA | NA |
| N/F | Golden Gate Petroleum | 7100-000 | $27,600.38 | NA | NA | NA |
| N/F | Golden Gate Petroleum | 7100-000 | $27,600.38 | NA | NA | NA |
| N/F | Golden Gate Petroleum | 7100-000 | $27,600.38 | NA | NA | NA |
| N/F | Grays Harbor PUD | 7100-000 | $437.74 | NA | NA | NA |

| | | | | | | |
|-----|------------------------------|----------|-------------|----|----|----|
| N/F | Grays Harbor PUD | 7100-000 | $437.74 | NA | NA | NA |
| N/F | Grays Harbor PUD | 7100-000 | $437.74 | NA | NA | NA |
| N/F | Grays Harbor PUD | 7100-000 | $437.74 | NA | NA | NA |
| N/F | HC Distributing | 7100-000 | $37.13 | NA | NA | NA |
| N/F | HC Distributing | 7100-000 | $37.13 | NA | NA | NA |
| N/F | HC Distributing | 7100-000 | $37.13 | NA | NA | NA |
| N/F | HC Distributing | 7100-000 | $37.13 | NA | NA | NA |
| N/F | Harbor Auto and Truck Parts | 7100-000 | $41.15 | NA | NA | NA |
| N/F | Harbor Auto and Truck Parts | 7100-000 | $41.15 | NA | NA | NA |
| N/F | Harbor Auto and Truck Parts | 7100-000 | $41.15 | NA | NA | NA |
| N/F | Harbor Auto and Truck Parts | 7100-000 | $41.15 | NA | NA | NA |
| N/F | Harbor Disposal Company | 7100-000 | $101.42 | NA | NA | NA |
| N/F | Harbor Disposal Company | 7100-000 | $101.42 | NA | NA | NA |
| N/F | Harbor Disposal Company | 7100-000 | $101.42 | NA | NA | NA |
| N/F | Harbor Disposal Company | 7100-000 | $101.42 | NA | NA | NA |
| N/F | Harbor Wholesale Grocery Inc | 7100-000 | $6,411.90 | NA | NA | NA |
| N/F | Harbor Wholesale Grocery Inc | 7100-000 | $6,411.90 | NA | NA | NA |
| N/F | Harbor Wholesale Grocery Inc | 7100-000 | $6,411.90 | NA | NA | NA |
| N/F | Harbor Wholesale Grocery Inc | 7100-000 | $6,411.90 | NA | NA | NA |
| N/F | Home Depot | 7100-000 | $501.21 | NA | NA | NA |

| N/F | Home Depot | 7100-000 | $501.21 | NA | NA | NA |
|-----|-----------|----------|---------|-----|-----|-----|
| N/F | Home Depot | 7100-000 | $501.21 | NA | NA | NA |
| N/F | Home Depot | 7100-000 | $501.21 | NA | NA | NA |
| N/F | Hometown Sanitation LLC | 7100-000 | $159.14 | NA | NA | NA |
| N/F | Hometown Sanitation LLC | 7100-000 | $159.14 | NA | NA | NA |
| N/F | Hometown Sanitation LLC | 7100-000 | $159.14 | NA | NA | NA |
| N/F | Hometown Sanitation LLC | 7100-000 | $159.14 | NA | NA | NA |
| N/F | IFCO Industrial Container Syst | 7100-000 | $12,233.40 | NA | NA | NA |
| N/F | IFCO Industrial Container Syst | 7100-000 | $12,233.40 | NA | NA | NA |
| N/F | IFCO Industrial Container Syst | 7100-000 | $12,233.40 | NA | NA | NA |
| N/F | IFCO Industrial Container Syst | 7100-000 | $12,233.40 | NA | NA | NA |
| N/F | IPC (USA) Inc | 7100-000 | $115,864.18 | NA | NA | NA |
| N/F | IPC (USA) Inc | 7100-000 | $115,864.18 | NA | NA | NA |
| N/F | IPC (USA) Inc | 7100-000 | $115,864.18 | NA | NA | NA |
| N/F | IPC (USA) Inc | 7100-000 | $115,864.18 | NA | NA | NA |
| N/F | Image Signs and Design LLC | 7100-000 | $353.27 | NA | NA | NA |
| N/F | Image Signs and Design LLC | 7100-000 | $353.27 | NA | NA | NA |
| N/F | Image Signs and Design LLC | 7100-000 | $353.27 | NA | NA | NA |
| N/F | Image Signs and Design LLC | 7100-000 | $353.27 | NA | NA | NA |
| N/F | Industrial Fluid Power | 7100-000 | $2,394.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Industrial Fluid Power | 7100-000 | $2,394.00 | NA | NA | NA |
| N/F | Industrial Fluid Power | 7100-000 | $2,394.00 | NA | NA | NA |
| N/F | Industrial Fluid Power | 7100-000 | $2,394.00 | NA | NA | NA |
| N/F | Industrial Supply Inc | 7100-000 | $94.57 | NA | NA | NA |
| N/F | Industrial Supply Inc | 7100-000 | $94.57 | NA | NA | NA |
| N/F | Industrial Supply Inc | 7100-000 | $94.57 | NA | NA | NA |
| N/F | Industrial Supply Inc | 7100-000 | $94.57 | NA | NA | NA |
| N/F | Insight Direct USA Inc | 7100-000 | $315.30 | NA | NA | NA |
| N/F | Insight Direct USA Inc | 7100-000 | $315.30 | NA | NA | NA |
| N/F | Insight Direct USA Inc | 7100-000 | $315.30 | NA | NA | NA |
| N/F | Insight Direct USA Inc | 7100-000 | $315.30 | NA | NA | NA |
| N/F | Interluve Corp | 7100-000 | $358.12 | NA | NA | NA |
| N/F | Interluve Corp | 7100-000 | $358.12 | NA | NA | NA |
| N/F | Interluve Corp | 7100-000 | $358.12 | NA | NA | NA |
| N/F | Interluve Corp | 7100-000 | $358.12 | NA | NA | NA |
| N/F | James R. Tener | 7100-000 | $34.35 | NA | NA | NA |
| N/F | James R. Tener | 7100-000 | $34.35 | NA | NA | NA |
| N/F | James R. Tener | 7100-000 | $34.35 | NA | NA | NA |
| N/F | James R. Tener | 7100-000 | $34.35 | NA | NA | NA |
| N/F | Jean Rohrs | 7100-000 | $115.40 | NA | NA | NA |
| N/F | Jean Rohrs | 7100-000 | $115.40 | NA | NA | NA |
| N/F | Jean Rohrs | 7100-000 | $115.40 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Jean Rohrs | 7100-000 | $115.40 | NA | NA | NA |
| N/F | Kathleen Stevens | 7100-000 | $209.23 | NA | NA | NA |
| N/F | Kathleen Stevens | 7100-000 | $209.23 | NA | NA | NA |
| N/F | Kathleen Stevens | 7100-000 | $209.23 | NA | NA | NA |
| N/F | Kathleen Stevens | 7100-000 | $209.23 | NA | NA | NA |
| N/F | Kenan Advantage Group Inc | 7100-000 | $87,115.73 | NA | NA | NA |
| N/F | Kenan Advantage Group Inc | 7100-000 | $87,115.73 | NA | NA | NA |
| N/F | Kenan Advantage Group Inc | 7100-000 | $87,115.73 | NA | NA | NA |
| N/F | Kenan Advantage Group Inc | 7100-000 | $87,115.73 | NA | NA | NA |
| N/F | Kenworth NW Inc | 7100-000 | $1,120.31 | NA | NA | NA |
| N/F | Kenworth NW Inc | 7100-000 | $1,120.31 | NA | NA | NA |
| N/F | Kenworth NW Inc | 7100-000 | $1,120.31 | NA | NA | NA |
| N/F | Kenworth NW Inc | 7100-000 | $1,120.31 | NA | NA | NA |
| N/F | Kibble & Prentice/Schwab Two Union Square | 7100-000 | $19,326.64 | NA | NA | NA |
| N/F | Kibble & Prentice/Schwab Two Union Square | 7100-000 | $19,326.64 | NA | NA | NA |
| N/F | Kibble & Prentice/Schwab Two Union Square | 7100-000 | $19,326.64 | NA | NA | NA |
| N/F | Kibble & Prentice/Schwab Two Union Square | 7100-000 | $19,326.64 | NA | NA | NA |
| N/F | Kitco Couriers | 7100-000 | $1,195.20 | NA | NA | NA |
| N/F | Kitco Couriers | 7100-000 | $1,195.20 | NA | NA | NA |

| N/F | Kitco Couriers | 7100-000 | $1,195.20 | NA | NA | NA |
|-----|----------------|----------|-----------|-----|-----|-----|
| N/F | Kitco Couriers | 7100-000 | $1,195.20 | NA | NA | NA |
| N/F | Kitsap County Public Works | 7100-000 | $59.90 | NA | NA | NA |
| N/F | Kitsap County Public Works | 7100-000 | $59.90 | NA | NA | NA |
| N/F | Kitsap County Public Works | 7100-000 | $59.90 | NA | NA | NA |
| N/F | Kitsap County Public Works | 7100-000 | $59.90 | NA | NA | NA |
| N/F | Lakeview Light & Power | 7100-000 | $320.10 | NA | NA | NA |
| N/F | Lakeview Light & Power | 7100-000 | $320.10 | NA | NA | NA |
| N/F | Lakeview Light & Power | 7100-000 | $320.10 | NA | NA | NA |
| N/F | Lakeview Light & Power | 7100-000 | $320.10 | NA | NA | NA |
| N/F | Lane Powell | 7100-000 | $11,368.00 | NA | NA | NA |
| N/F | Lane Powell | 7100-000 | $11,368.00 | NA | NA | NA |
| N/F | Lane Powell | 7100-000 | $11,368.00 | NA | NA | NA |
| N/F | Lane Powell | 7100-000 | $11,368.00 | NA | NA | NA |
| N/F | Larsco Inc | 7100-000 | $142.31 | NA | NA | NA |
| N/F | Larsco Inc | 7100-000 | $142.31 | NA | NA | NA |
| N/F | Larsco Inc | 7100-000 | $142.31 | NA | NA | NA |
| N/F | Larsco Inc | 7100-000 | $142.31 | NA | NA | NA |
| N/F | Les Schwab | 7100-000 | $2,248.54 | NA | NA | NA |
| N/F | Les Schwab | 7100-000 | $2,248.54 | NA | NA | NA |
| N/F | Les Schwab | 7100-000 | $2,248.54 | NA | NA | NA |

| N/F | Les Schwab | 7100-000 | $2,248.54 | NA | NA | NA |
|-----|-----------|----------|-----------|-----|-----|-----|
| N/F | Marine View Beverage | 7100-000 | $378.00 | NA | NA | NA |
| N/F | Marine View Beverage | 7100-000 | $378.00 | NA | NA | NA |
| N/F | Marine View Beverage | 7100-000 | $378.00 | NA | NA | NA |
| N/F | Marine View Beverage | 7100-000 | $378.00 | NA | NA | NA |
| N/F | Mascott Equipment Co Inc | 7100-000 | $4,533.24 | NA | NA | NA |
| N/F | Mascott Equipment Co Inc | 7100-000 | $4,533.24 | NA | NA | NA |
| N/F | Mascott Equipment Co Inc | 7100-000 | $4,533.24 | NA | NA | NA |
| N/F | Mascott Equipment Co Inc | 7100-000 | $4,533.24 | NA | NA | NA |
| N/F | Mason County PUD | 7100-000 | $71.30 | NA | NA | NA |
| N/F | Mason County PUD | 7100-000 | $71.30 | NA | NA | NA |
| N/F | Mason County PUD | 7100-000 | $71.30 | NA | NA | NA |
| N/F | Mason County PUD | 7100-000 | $71.30 | NA | NA | NA |
| N/F | Mobile Wash NW LLC | 7100-000 | $65.52 | NA | NA | NA |
| N/F | Mobile Wash NW LLC | 7100-000 | $65.52 | NA | NA | NA |
| N/F | Mobile Wash NW LLC | 7100-000 | $65.52 | NA | NA | NA |
| N/F | Mobile Wash NW LLC | 7100-000 | $65.52 | NA | NA | NA |
| N/F | Mountain Mist | 7100-000 | $27.07 | NA | NA | NA |
| N/F | Mountain Mist | 7100-000 | $27.07 | NA | NA | NA |
| N/F | Mountain Mist | 7100-000 | $27.07 | NA | NA | NA |
| N/F | Mountain Mist | 7100-000 | $27.07 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Murrey's Disposal Co Inc | 7100-000 | $176.56 | NA | NA | NA |
| N/F | Murrey's Disposal Co Inc | 7100-000 | $176.56 | NA | NA | NA |
| N/F | Murrey's Disposal Co Inc | 7100-000 | $176.56 | NA | NA | NA |
| N/F | Murrey's Disposal Co Inc | 7100-000 | $176.56 | NA | NA | NA |
| N/F | NACM Business Credit Svc | 7100-000 | $8.75 | NA | NA | NA |
| N/F | NACM Business Credit Svc | 7100-000 | $8.75 | NA | NA | NA |
| N/F | NACM Business Credit Svc | 7100-000 | $8.75 | NA | NA | NA |
| N/F | NACM Business Credit Svc | 7100-000 | $8.75 | NA | NA | NA |
| N/F | NAPA Auto Parts | 7100-000 | $288.10 | NA | NA | NA |
| N/F | NAPA Auto Parts | 7100-000 | $288.10 | NA | NA | NA |
| N/F | NAPA Auto Parts | 7100-000 | $288.10 | NA | NA | NA |
| N/F | NAPA Auto Parts | 7100-000 | $288.10 | NA | NA | NA |
| N/F | NW Environmental Solutions Inc | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | NW Environmental Solutions Inc | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | NW Environmental Solutions Inc | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | NW Environmental Solutions Inc | 7100-000 | $1,200.00 | NA | NA | NA |
| N/F | NW Pump & Equipment Co | 7100-000 | $122.43 | NA | NA | NA |
| N/F | NW Pump & Equipment Co | 7100-000 | $122.43 | NA | NA | NA |
| N/F | NW Pump & Equipment Co | 7100-000 | $122.43 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | NW Pump & Equipment Co | 7100-000 | $122.43 | NA | NA | NA |
| N/F | NW Truck & Industrial Inc | 7100-000 | $1,129.27 | NA | NA | NA |
| N/F | NW Truck & Industrial Inc | 7100-000 | $1,129.27 | NA | NA | NA |
| N/F | NW Truck & Industrial Inc | 7100-000 | $1,129.27 | NA | NA | NA |
| N/F | NW Truck & Industrial Inc | 7100-000 | $1,129.27 | NA | NA | NA |
| N/F | North Stream LLC | 7100-000 | $5,777.92 | NA | NA | NA |
| N/F | North Stream LLC | 7100-000 | $5,777.92 | NA | NA | NA |
| N/F | North Stream LLC | 7100-000 | $5,777.92 | NA | NA | NA |
| N/F | North Stream LLC | 7100-000 | $5,777.92 | NA | NA | NA |
| N/F | O'Reilly Automotive Stores inc | 7100-000 | $110.23 | NA | NA | NA |
| N/F | O'Reilly Automotive Stores inc | 7100-000 | $110.23 | NA | NA | NA |
| N/F | O'Reilly Automotive Stores inc | 7100-000 | $110.23 | NA | NA | NA |
| N/F | O'Reilly Automotive Stores inc | 7100-000 | $110.23 | NA | NA | NA |
| N/F | Occupational Medicine | 7100-000 | $29.00 | NA | NA | NA |
| N/F | Occupational Medicine | 7100-000 | $29.00 | NA | NA | NA |
| N/F | Occupational Medicine | 7100-000 | $29.00 | NA | NA | NA |
| N/F | Occupational Medicine | 7100-000 | $29.00 | NA | NA | NA |
| N/F | Olympic DM Disposal | 7100-000 | $26.20 | NA | NA | NA |
| N/F | Olympic DM Disposal | 7100-000 | $26.20 | NA | NA | NA |
| N/F | Olympic DM Disposal | 7100-000 | $26.20 | NA | NA | NA |

| N/F | Olympic DM Disposal | 7100-000 | $26.20 | NA | NA | NA |
|-----|---------------------|----------|--------|-----|-----|-----|
| N/F | Pacific Fluids LLC | 7100-000 | $645.00 | NA | NA | NA |
| N/F | Pacific Fluids LLC | 7100-000 | $645.00 | NA | NA | NA |
| N/F | Pacific Fluids LLC | 7100-000 | $645.00 | NA | NA | NA |
| N/F | Pacific Fluids LLC | 7100-000 | $645.00 | NA | NA | NA |
| N/F | Pacific Meter & Equipment | 7100-000 | $652.51 | NA | NA | NA |
| N/F | Pacific Meter & Equipment | 7100-000 | $652.51 | NA | NA | NA |
| N/F | Pacific Meter & Equipment | 7100-000 | $652.51 | NA | NA | NA |
| N/F | Pacific Meter & Equipment | 7100-000 | $652.51 | NA | NA | NA |
| N/F | Pacific Office Equipment | 7100-000 | $97.22 | NA | NA | NA |
| N/F | Pacific Office Equipment | 7100-000 | $97.22 | NA | NA | NA |
| N/F | Pacific Office Equipment | 7100-000 | $97.22 | NA | NA | NA |
| N/F | Pacific Office Equipment | 7100-000 | $97.22 | NA | NA | NA |
| N/F | Pacific Oil Products Co | 7100-000 | $3,425,283.00 | NA | NA | NA |
| N/F | Pacific Oil Products Co | 7100-000 | $3,425,283.00 | NA | NA | NA |
| N/F | Pacific Oil Products Co | 7100-000 | $3,425,283.00 | NA | NA | NA |
| N/F | Pacific Western Equipment | 7100-000 | $2,732.54 | NA | NA | NA |
| N/F | Pacific Western Equipment | 7100-000 | $2,732.54 | NA | NA | NA |
| N/F | Pacific Western Equipment | 7100-000 | $2,732.54 | NA | NA | NA |
| N/F | Pacific Western Equipment | 7100-000 | $2,732.54 | NA | NA | NA |

| N/F | Paetec | 7100-000 | $5,989.33 | NA | NA | NA |
|-----|--------|----------|-----------|-----|-----|-----|
| N/F | Paetec | 7100-000 | $5,989.33 | NA | NA | NA |
| N/F | Paetec | 7100-000 | $5,989.33 | NA | NA | NA |
| N/F | Paetec | 7100-000 | $5,989.33 | NA | NA | NA |
| N/F | Parker Corporate Svc Inc dba Business Extension Svc | 7100-000 | $265.00 | NA | NA | NA |
| N/F | Parker Corporate Svc Inc dba Business Extension Svc | 7100-000 | $265.00 | NA | NA | NA |
| N/F | Parker Corporate Svc Inc dba Business Extension Svc | 7100-000 | $265.00 | NA | NA | NA |
| N/F | Parker Corporate Svc Inc dba Business Extension Svc | 7100-000 | $265.00 | NA | NA | NA |
| N/F | Parker Smith Feek | 7100-000 | $8,504.36 | NA | NA | NA |
| N/F | Parker Smith Feek | 7100-000 | $8,504.36 | NA | NA | NA |
| N/F | Parker Smith Feek | 7100-000 | $8,504.36 | NA | NA | NA |
| N/F | Parker Smith Feek | 7100-000 | $8,504.36 | NA | NA | NA |
| N/F | People's Choice Maint | 7100-000 | $285.00 | NA | NA | NA |
| N/F | People's Choice Maint | 7100-000 | $285.00 | NA | NA | NA |
| N/F | People's Choice Maint | 7100-000 | $285.00 | NA | NA | NA |
| N/F | People's Choice Maint | 7100-000 | $285.00 | NA | NA | NA |
| N/F | Pepsi Beverages Co | 7100-000 | $1,102.45 | NA | NA | NA |
| N/F | Pepsi Beverages Co | 7100-000 | $1,102.45 | NA | NA | NA |
| N/F | Pepsi Beverages Co | 7100-000 | $1,102.45 | NA | NA | NA |
| N/F | Pepsi Beverages Co | 7100-000 | $1,102.45 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Petrocard Systems Inc | 7100-000 | $5,738.75 | NA | NA | NA |
| N/F | Petrocard Systems Inc | 7100-000 | $5,738.75 | NA | NA | NA |
| N/F | Petrocard Systems Inc | 7100-000 | $5,738.75 | NA | NA | NA |
| N/F | Petrocard Systems Inc | 7100-000 | $5,738.75 | NA | NA | NA |
| N/F | Pettit Properties, Inc | 7100-000 | $10,000,000.00 | NA | NA | NA |
| N/F | Phoenix Environmental Services | 7100-000 | $3,375.00 | NA | NA | NA |
| N/F | Phoenix Environmental Services | 7100-000 | $3,375.00 | NA | NA | NA |
| N/F | Phoenix Environmental Services | 7100-000 | $3,375.00 | NA | NA | NA |
| N/F | Phoenix Environmental Services | 7100-000 | $3,375.00 | NA | NA | NA |
| N/F | Pierce County | 7100-000 | $38.34 | NA | NA | NA |
| N/F | Pierce County | 7100-000 | $38.34 | NA | NA | NA |
| N/F | Pierce County | 7100-000 | $38.34 | NA | NA | NA |
| N/F | Pierce County | 7100-000 | $38.34 | NA | NA | NA |
| N/F | Pioneer International | 7100-000 | $10,404.77 | NA | NA | NA |
| N/F | Pioneer International | 7100-000 | $10,404.77 | NA | NA | NA |
| N/F | Pioneer International | 7100-000 | $10,404.77 | NA | NA | NA |
| N/F | Pioneer International | 7100-000 | $10,404.77 | NA | NA | NA |
| N/F | Polar Service Centers | 7100-000 | $1,456.63 | NA | NA | NA |
| N/F | Polar Service Centers | 7100-000 | $1,456.63 | NA | NA | NA |
| N/F | Polar Service Centers | 7100-000 | $1,456.63 | NA | NA | NA |
| N/F | Polar Service Centers | 7100-000 | $1,456.63 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Power Service Products Inc | 7100-000 | $810.00 | NA | NA | NA |
| N/F | Power Service Products Inc | 7100-000 | $810.00 | NA | NA | NA |
| N/F | Power Service Products Inc | 7100-000 | $810.00 | NA | NA | NA |
| N/F | Power Service Products Inc | 7100-000 | $810.00 | NA | NA | NA |
| N/F | Powerup Fleet | 7100-000 | $2,697.00 | NA | NA | NA |
| N/F | Powerup Fleet | 7100-000 | $2,697.00 | NA | NA | NA |
| N/F | Powerup Fleet | 7100-000 | $2,697.00 | NA | NA | NA |
| N/F | Powerup Fleet | 7100-000 | $2,697.00 | NA | NA | NA |
| N/F | Puget Sound Dairy Dist | 7100-000 | $353.27 | NA | NA | NA |
| N/F | Puget Sound Dairy Dist | 7100-000 | $353.27 | NA | NA | NA |
| N/F | Puget Sound Dairy Dist | 7100-000 | $353.27 | NA | NA | NA |
| N/F | Puget Sound Dairy Dist | 7100-000 | $353.27 | NA | NA | NA |
| N/F | Purchase Power | 7100-000 | $2,884.55 | NA | NA | NA |
| N/F | Purchase Power | 7100-000 | $2,884.55 | NA | NA | NA |
| N/F | Purchase Power | 7100-000 | $2,884.55 | NA | NA | NA |
| N/F | Purchase Power | 7100-000 | $2,884.55 | NA | NA | NA |
| N/F | Quality Car Care Inc | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Quality Car Care Inc | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Quality Car Care Inc | 7100-000 | $400.00 | NA | NA | NA |
| N/F | Quality Car Care Inc | 7100-000 | $400.00 | NA | NA | NA |
| N/F | RAAB & RAAB Properties LLC | 7100-000 | $19,125.90 | NA | NA | NA |

| | | | | | | |
|-----|------------------------------|----------|-------------|-----|-----|-----|
| N/F | RAAB & RAAB Properties LLC | 7100-000 | $19,125.90 | NA | NA | NA |
| N/F | RAAB & RAAB Properties LLC | 7100-000 | $19,125.90 | NA | NA | NA |
| N/F | RAAB & RAAB Properties LLC | 7100-000 | $19,125.90 | NA | NA | NA |
| N/F | Republic Bank Inc | 7100-000 | $12,730.62 | NA | NA | NA |
| N/F | Republic Bank Inc | 7100-000 | $12,730.62 | NA | NA | NA |
| N/F | Republic Bank Inc | 7100-000 | $12,730.62 | NA | NA | NA |
| N/F | Republic Bank Inc | 7100-000 | $12,730.62 | NA | NA | NA |
| N/F | Restockit.com | 7100-000 | $117.71 | NA | NA | NA |
| N/F | Restockit.com | 7100-000 | $117.71 | NA | NA | NA |
| N/F | Restockit.com | 7100-000 | $117.71 | NA | NA | NA |
| N/F | Restockit.com | 7100-000 | $117.71 | NA | NA | NA |
| N/F | Rick's Auto Repair | 7100-000 | $660.47 | NA | NA | NA |
| N/F | Rick's Auto Repair | 7100-000 | $660.47 | NA | NA | NA |
| N/F | Rick's Auto Repair | 7100-000 | $660.47 | NA | NA | NA |
| N/F | Rick's Auto Repair | 7100-000 | $660.47 | NA | NA | NA |
| N/F | Ringz Communications LLC | 7100-000 | $65.71 | NA | NA | NA |
| N/F | Ringz Communications LLC | 7100-000 | $65.71 | NA | NA | NA |
| N/F | Ringz Communications LLC | 7100-000 | $65.71 | NA | NA | NA |
| N/F | Ringz Communications LLC | 7100-000 | $65.71 | NA | NA | NA |
| N/F | Robblee's Total Security Inc | 7100-000 | $43.58 | NA | NA | NA |

| | | | | | | |
|------|----------------------------|----------|-------------|------|------|------|
| N/F | Robblee's Total Security Inc | 7100-000 | $43.58 | NA | NA | NA |
| N/F | Robblee's Total Security Inc | 7100-000 | $43.58 | NA | NA | NA |
| N/F | Robblee's Total Security Inc | 7100-000 | $43.58 | NA | NA | NA |
| N/F | Rubating Refuse Removal Inc | 7100-000 | $72.61 | NA | NA | NA |
| N/F | Rubating Refuse Removal Inc | 7100-000 | $72.61 | NA | NA | NA |
| N/F | Rubating Refuse Removal Inc | 7100-000 | $72.61 | NA | NA | NA |
| N/F | Rubating Refuse Removal Inc | 7100-000 | $72.61 | NA | NA | NA |
| N/F | SME Solutions LLC | 7100-000 | $2,012.73 | NA | NA | NA |
| N/F | SME Solutions LLC | 7100-000 | $2,012.73 | NA | NA | NA |
| N/F | SME Solutions LLC | 7100-000 | $2,012.73 | NA | NA | NA |
| N/F | SME Solutions LLC | 7100-000 | $2,012.73 | NA | NA | NA |
| N/F | Security Services NW Inc | 7100-000 | $164.00 | NA | NA | NA |
| N/F | Security Services NW Inc | 7100-000 | $164.00 | NA | NA | NA |
| N/F | Security Services NW Inc | 7100-000 | $164.00 | NA | NA | NA |
| N/F | Security Services NW Inc | 7100-000 | $164.00 | NA | NA | NA |
| N/F | Sequential Pacific Biodiesel | 7100-000 | $55,974.15 | NA | NA | NA |
| N/F | Sequential Pacific Biodiesel | 7100-000 | $55,974.15 | NA | NA | NA |
| N/F | Sequential Pacific Biodiesel | 7100-000 | $55,974.15 | NA | NA | NA |
| N/F | Sequential Pacific Biodiesel | 7100-000 | $55,974.15 | NA | NA | NA |

| N/F | Snider Petroleum | 7100-000 | $495.44 | NA | NA | NA |
|-----|------------------|----------|---------|-----|-----|-----|
| N/F | Snider Petroleum | 7100-000 | $495.44 | NA | NA | NA |
| N/F | Snider Petroleum | 7100-000 | $495.44 | NA | NA | NA |
| N/F | Snider Petroleum | 7100-000 | $495.44 | NA | NA | NA |
| N/F | Source North America Corp | 7100-000 | $440.95 | NA | NA | NA |
| N/F | Source North America Corp | 7100-000 | $440.95 | NA | NA | NA |
| N/F | Source North America Corp | 7100-000 | $440.95 | NA | NA | NA |
| N/F | Source North America Corp | 7100-000 | $440.95 | NA | NA | NA |
| N/F | Spectra Laboratories | 7100-000 | $390.00 | NA | NA | NA |
| N/F | Spectra Laboratories | 7100-000 | $390.00 | NA | NA | NA |
| N/F | Spectra Laboratories | 7100-000 | $390.00 | NA | NA | NA |
| N/F | Spectra Laboratories | 7100-000 | $390.00 | NA | NA | NA |
| N/F | Structured Comm Systems | 7100-000 | $2,411.49 | NA | NA | NA |
| N/F | Structured Comm Systems | 7100-000 | $2,411.49 | NA | NA | NA |
| N/F | Structured Comm Systems | 7100-000 | $2,411.49 | NA | NA | NA |
| N/F | Structured Comm Systems | 7100-000 | $2,411.49 | NA | NA | NA |
| N/F | Sunset Do Ot Best Hardware | 7100-000 | $8.08 | NA | NA | NA |
| N/F | Sunset Do Ot Best Hardware | 7100-000 | $8.08 | NA | NA | NA |
| N/F | Sunset Do Ot Best Hardware | 7100-000 | $8.08 | NA | NA | NA |
| N/F | Sunset Do Ot Best Hardware | 7100-000 | $8.08 | NA | NA | NA |

| N/F | Tacoma Screw Products Inc | 7100-000 | $151.29 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Tacoma Screw Products Inc | 7100-000 | $151.29 | NA | NA | NA |
| N/F | Tacoma Screw Products Inc | 7100-000 | $151.29 | NA | NA | NA |
| N/F | Tacoma Screw Products Inc | 7100-000 | $151.29 | NA | NA | NA |
| N/F | Tanklink | 7100-000 | $23.88 | NA | NA | NA |
| N/F | Tanklink | 7100-000 | $23.88 | NA | NA | NA |
| N/F | Tanklink | 7100-000 | $23.88 | NA | NA | NA |
| N/F | Tanklink | 7100-000 | $23.88 | NA | NA | NA |
| N/F | Targa Sound Terminal | 7100-000 | $7,696.08 | NA | NA | NA |
| N/F | Targa Sound Terminal | 7100-000 | $7,696.08 | NA | NA | NA |
| N/F | Targa Sound Terminal | 7100-000 | $7,696.08 | NA | NA | NA |
| N/F | Targa Sound Terminal | 7100-000 | $7,696.08 | NA | NA | NA |
| N/F | Tarr Acquisition LLC | 7100-000 | $36,000.00 | NA | NA | NA |
| N/F | Tarr Acquisition LLC | 7100-000 | $36,000.00 | NA | NA | NA |
| N/F | Tarr Acquisition LLC | 7100-000 | $36,000.00 | NA | NA | NA |
| N/F | Tarr Acquisition LLC | 7100-000 | $36,000.00 | NA | NA | NA |
| N/F | Tesoro | 7100-000 | $1,648,609.57 | NA | NA | NA |
| N/F | Tesoro | 7100-000 | $1,648,609.57 | NA | NA | NA |
| N/F | Tesoro | 7100-000 | $1,648,609.57 | NA | NA | NA |
| N/F | Tesoro | 7100-000 | $1,648,609.57 | NA | NA | NA |
| N/F | Toledotel | 7100-000 | $60.40 | NA | NA | NA |

| N/F | Toledotel | 7100-000 | $60.40 | NA | NA | NA |
|-----|-----------|----------|--------|-----|-----|-----|
| N/F | Toledotel | 7100-000 | $60.40 | NA | NA | NA |
| N/F | Toledotel | 7100-000 | $60.40 | NA | NA | NA |
| N/F | Tom Bush | 7100-000 | $765.30 | NA | NA | NA |
| N/F | Tom Bush | 7100-000 | $765.30 | NA | NA | NA |
| N/F | Tom Bush | 7100-000 | $765.30 | NA | NA | NA |
| N/F | Tom Bush | 7100-000 | $765.30 | NA | NA | NA |
| N/F | Travelers Propane Inc | 7100-000 | $71.44 | NA | NA | NA |
| N/F | Travelers Propane Inc | 7100-000 | $71.44 | NA | NA | NA |
| N/F | Travelers Propane Inc | 7100-000 | $71.44 | NA | NA | NA |
| N/F | Travelers Propane Inc | 7100-000 | $71.44 | NA | NA | NA |
| N/F | Tricorbraun Inc | 7100-000 | $5,099.52 | NA | NA | NA |
| N/F | Tricorbraun Inc | 7100-000 | $5,099.52 | NA | NA | NA |
| N/F | Tricorbraun Inc | 7100-000 | $5,099.52 | NA | NA | NA |
| N/F | Tricorbraun Inc | 7100-000 | $5,099.52 | NA | NA | NA |
| N/F | Trimble Navigation LTD | 7100-000 | $280.63 | NA | NA | NA |
| N/F | Trimble Navigation LTD | 7100-000 | $280.63 | NA | NA | NA |
| N/F | Trimble Navigation LTD | 7100-000 | $280.63 | NA | NA | NA |
| N/F | Trimble Navigation LTD | 7100-000 | $280.63 | NA | NA | NA |
| N/F | Tucker & Weitzel & Assoc Inc | 7100-000 | $481.61 | NA | NA | NA |
| N/F | Tucker & Weitzel & Assoc Inc | 7100-000 | $481.61 | NA | NA | NA |

| N/F | Tucker & Weitzel & Assoc Inc | 7100-000 | $481.61 | NA | NA | NA |
|-----|------------------------------|----------|---------|----|----|----|
| N/F | Tucker & Weitzel & Assoc Inc | 7100-000 | $481.61 | NA | NA | NA |
| N/F | US Oil A Division of Venture, Inc | 7100-000 | $277,150.91 | NA | NA | NA |
| N/F | US Oil A Division of Venture, Inc | 7100-000 | $277,150.91 | NA | NA | NA |
| N/F | US Oil Trading LLC | 7100-000 | $277,150.91 | NA | NA | NA |
| N/F | US Oil Trading LLC | 7100-000 | $277,150.91 | NA | NA | NA |
| N/F | United State Dept of Justice U.S. Attorney General | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United State Dept of Justice U.S. Attorney General | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United State Dept of Justice U.S. Attorney General | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United State Dept of Justice U.S. Attorney General | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United States Trustee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United States Trustee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United States Trustee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | United States Trustee | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Washington State Dept of Justice | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Washington State Dept of Justice | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Washington State Dept of Justice | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Washington State Dept of Justice | 7100-000 | $0.00 | NA | NA | NA |

| N/F | Wast Management/Brem Air Disp | 7100-000 | $139.87 | NA | NA | NA |
|-----|------------------------------|----------|---------|-----|-----|-----|
| N/F | Wast Management/Brem Air Disp | 7100-000 | $139.87 | NA | NA | NA |
| N/F | Wast Management/Brem Air Disp | 7100-000 | $139.87 | NA | NA | NA |
| N/F | Wast Management/Brem Air Disp | 7100-000 | $139.87 | NA | NA | NA |
| N/F | West Coast Portables | 7100-000 | $1,846.00 | NA | NA | NA |
| N/F | West Coast Portables | 7100-000 | $1,846.00 | NA | NA | NA |
| N/F | West Coast Portables | 7100-000 | $1,846.00 | NA | NA | NA |
| N/F | West Coast Portables | 7100-000 | $1,846.00 | NA | NA | NA |
| N/F | Westbay Auto Parts | 7100-000 | $82.80 | NA | NA | NA |
| N/F | Westbay Auto Parts | 7100-000 | $82.80 | NA | NA | NA |
| N/F | Westbay Auto Parts | 7100-000 | $82.80 | NA | NA | NA |
| N/F | Westbay Auto Parts | 7100-000 | $82.80 | NA | NA | NA |
| N/F | Western Peterbilt inc | 7100-000 | $347.52 | NA | NA | NA |
| N/F | Western Peterbilt inc | 7100-000 | $347.52 | NA | NA | NA |
| N/F | Western Peterbilt inc | 7100-000 | $347.52 | NA | NA | NA |
| N/F | Western Peterbilt inc | 7100-000 | $347.52 | NA | NA | NA |
| N/F | Western Petroleum Marketers | 7100-000 | $3,200.00 | NA | NA | NA |
| N/F | Western Petroleum Marketers | 7100-000 | $3,200.00 | NA | NA | NA |
| N/F | Western Petroleum Marketers | 7100-000 | $3,200.00 | NA | NA | NA |

| N/F | Western Petroleum Marketers | 7100-000 | $3,200.00 | NA | NA | NA |
|-----|------|----------|-----------|-----|-----|-----|
| N/F | Williams Oil Filter Service | 7100-000 | $60.80 | NA | NA | NA |
| N/F | Williams Oil Filter Service | 7100-000 | $60.80 | NA | NA | NA |
| N/F | Williams Oil Filter Service | 7100-000 | $60.80 | NA | NA | NA |
| N/F | Williams Oil Filter Service | 7100-000 | $60.80 | NA | NA | NA |
| N/F | Wood's Janitorial & Const Inc | 7100-000 | $525.00 | NA | NA | NA |
| N/F | Wood's Janitorial & Const Inc | 7100-000 | $525.00 | NA | NA | NA |
| N/F | Wood's Janitorial & Const Inc | 7100-000 | $525.00 | NA | NA | NA |
| N/F | Wood's Janitorial & Const Inc | 7100-000 | $525.00 | NA | NA | NA |
| N/F | Xpedite Systems LLC | 7100-000 | $351.02 | NA | NA | NA |
| N/F | Xpedite Systems LLC | 7100-000 | $351.02 | NA | NA | NA |
| N/F | Xpedite Systems LLC | 7100-000 | $351.02 | NA | NA | NA |
| N/F | Xpedite Systems LLC | 7100-000 | $351.02 | NA | NA | NA |
| N/F | Yorkston Oil Co Inc | 7100-000 | $1,052.38 | NA | NA | NA |
| N/F | Yorkston Oil Co Inc | 7100-000 | $1,052.38 | NA | NA | NA |
| N/F | Yorkston Oil Co Inc | 7100-000 | $1,052.38 | NA | NA | NA |
| N/F | Yorkston Oil Co Inc | 7100-000 | $1,052.38 | NA | NA | NA |
| N/F | Zee Medical Service Co | 7100-000 | $84.75 | NA | NA | NA |
| N/F | Zee Medical Service Co | 7100-000 | $84.75 | NA | NA | NA |
| N/F | Zee Medical Service Co | 7100-000 | $84.75 | NA | NA | NA |

| N/F | Zee Medical Service Co | 7100-000 | $84.75 | NA | NA | NA |
|---|---|---|---|---|---|---|
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$39,855,364.12** | **$22,367,272.44** | **$22,269,164.89** | **$0.00** |

**Case No.:** 13-47285

**Case Name:** PETTIT OIL COMPANY

**For Period Ending:** 05/11/2023

**Trustee Name:** (670270) Kathryn A. Ellis

**Date Filed (f) or Converted (c):** 01/17/2014 (c)

**§ 341(a) Meeting Date:** 03/10/2014

**Claims Bar Date:** 06/05/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 128 Hwy 101, Hoquiam, WA | 445,000.00 | 445,000.00 | | 705,000.00 | FA |
| 2 | Key Bank account | 576,944.97 | 576,944.97 | | 615.38 | FA |
| 3 | US Bank account | 11,533.15 | 11,533.15 | | 615.38 | FA |
| 4 | Sterling Savings Bank account | 2,630.03 | 2,630.03 | | 615.38 | FA |
| 5 | rolling stock | 1,651,254.00 | 0.00 | | 193,140.63 | FA |
| 6 | 2007 Toyota Sienna | Unknown | 0.00 | | 615.38 | FA |
| 7 | 2012 Dodge | Unknown | 0.00 | | 615.38 | FA |
| 8 | laptop | Unknown | 0.00 | | 615.38 | FA |
| 9 | laptop | Unknown | 0.00 | | 615.38 | FA |
| 10 | server | Unknown | 0.00 | | 615.38 | FA |
| 11 | HP printers | Unknown | 0.00 | | 615.38 | FA |
| 12 | 2007 Beall Tank | Unknown | 0.00 | | 615.38 | FA |
| 13 | certificates of deposit (u) | 250,000.00 | 250,000.00 | | 615.38 | FA |
| 14 | buildings and leashold improvments (u) | 1,281,518.49 | 1,281,518.49 | | 9,000.00 | FA |
| 15 | cash and equivalents (u) | 60,070.00 | 60,070.00 | | 4,382.36 | FA |
| 16 | KeyBank (Lakewood c-store) account | 2,418.78 | 2,418.78 | | 615.38 | FA |
| 17 | KeyBank (Bremerton c-store) account | 2,653.53 | 2,653.53 | | 615.38 | FA |
| 18 | pre-paid expense accounts (u) | 251,986.29 | 251,986.29 | | 27,708.62 | FA |
| 19 | Chevron deposit (u) | 433,505.83 | 433,505.83 | | 615.38 | FA |
| 20 | other deposits (u) | 433,119.72 | 433,119.72 | | 161,864.81 | FA |
| 21 | accounts receivable (u) | 7,847,169.44 | 7,847,169.44 | | 6,861.25 | FA |
| 22 | notes receivable (related parties) (u) | 305,721.91 | 305,721.91 | | 20,000.00 | FA |
| 23 | notes receivable (u) | 74,250.04 | 74,250.04 | | 615.38 | FA |
| 24 | accounts receivable from Pettit Properties LLC (u) | 10,731,075.22 | 10,731,075.22 | | 615.38 | FA |
| 25 | notes receivable (u) | 60,016.13 | 60,016.13 | | 615.38 | FA |
| 26 | Intra-Co. accounts (u) | 7,354,483.27 | 7,354,483.27 | | 615.38 | FA |
| 27 | construction in progress (u) | 122,980.27 | 122,980.27 | | 615.38 | FA |

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

Case No.: 13-47285

Case Name: PETTIT OIL COMPANY

For Period Ending: 05/11/2023

Trustee Name: (670270) Kathryn A. Ellis

Date Filed (f) or Converted (c): 01/17/2014 (c)

§ 341(a) Meeting Date: 03/10/2014

Claims Bar Date: 06/05/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 28 | loan fees (u) | 823,819.61 | 823,819.61 | | 615.38 | FA |
| 29 | vehicles (u) | 1,651,254.00 | 1,651,254.00 | | 37,564.97 | FA |
| 30 | computers (u) | 252,802.24 | 252,802.24 | | 615.38 | FA |
| 31 | equipment (u) | 1,155,205.19 | 1,155,205.19 | | 615.38 | FA |
| 32 | inventory (u) | 2,450,679.13 | 2,450,679.13 | | 3,001.63 | FA |
| 33 | intangible assets (u) | 109,300.01 | 109,300.01 | | 615.38 | FA |
| 34 | goodwill (u) | 3,567,855.36 | 3,567,855.36 | | 615.38 | FA |
| 35 | security deposit to CFN (u) | 100,000.00 | 100,000.00 | | 615.50 | FA |
| 36 | environmental settlement (u) | 250,000.00 | 250,000.00 | | 110,000.00 | FA |
| 37 | 716 Main St S, Montesano, WA | 610,000.00 | 610,000.00 | | 670,000.00 | FA |
| 38 | 451 S Franklin St, Raymond, WA | 490,000.00 | 490,000.00 | | 625,000.00 | FA |
| 39 | 23 Seton Rd, Port Townsend, WA | 950,000.00 | 950,000.00 | | 700,000.00 | FA |
| 40 | 12605 Pacific Hwy, Lakewood, WA | 150,000.00 | 150,000.00 | | 210,000.00 | FA |
| 41 | 18207 8th Ave, Burien, WA | 190,000.00 | 190,000.00 | | 250,000.00 | FA |
| 42 | Oakhurst & RR Crossing, Elma, WA | 156,000.00 | 156,000.00 | | 10,040.45 | FA |
| 43 | 201 N Front St, Shelton, WA<br><br>The debtor scheduled the address as 201 N Front St, but the spreadsheet of real properties owned by the debtor, as provided to the Trustee by cooperating employees, listed this property as 109 N Front St. Google Maps points to the same property when searching both addresses. Unaware of the difference early in this case's administration, the motion to approve sale (Docket No. 680), order authorizing sale (Docket No. 725), and corresponding Reports of Sale (Docket Nos. 737 and 1333) used the debtor's spreadsheet of real properties address (109 N Front St). To be clear, this asset is Mason County APN 32019-50-08006. | 160,000.00 | 160,000.00 | | 17,666.74 | FA |
| 44 | 640/700 Myrtle St, Hoquiam, WA<br><br>The debtor's amended schedules (Docket No. 126) added reference to 700 Myrtle St within the asset description of 640 Myrtle St. No property is found when you search Grays Harbor County for 700 Myrtle St, only 640 Myrtle St, but given the inclusion of the building number in the schedules, the same is listed here in Form 1. To be clear, this asset is Grays Harbor County APNs 052209300100 (land) and 052209300101 (improvements). | 610,000.00 | 610,000.00 | | 40,327.64 | FA |
| 45 | 821 Wishkah, Aberdeen, WA | 300,000.00 | 300,000.00 | | 152,314.04 | FA |

Case No.: 13-47285

Case Name: PETTIT OIL COMPANY

For Period Ending: 05/11/2023

Trustee Name: (670270) Kathryn A. Ellis

Date Filed (f) or Converted (c): 01/17/2014 (c)

§ 341(a) Meeting Date: 03/10/2014

Claims Bar Date: 06/05/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 46 | 102 Taylor Cutoff Rd, Sequim, WA<br><br>The debtor listed 102 Taylor Cutoff Rd in Schedule A. In actuality, the debtor owned 103 Taylor Cutoff Rd (Asset No. 67) and was a party to a fuel delivery contract with the lessee (Randy Dupont) of the Texaco station located at 33 Taylor Cutoff Rd, which the debtor kept track of in its Locations Master spreadsheet as 102 Taylor Cutoff Rd.  Accordingly, the property address is listed here as scheduled by the debtor, with a real property UTC (as scheduled by the debtor), but this asset is actually a fuel delivery services contract (personal property) that was not administered by this estate. | 500,000.00 | 500,000.00 | | 0.00 | FA |
| 47 | 501 Marine Dr, Port Angeles, WA | 400,000.00 | 400,000.00 | | 350,251.20 | FA |
| 48 | 71 Carlsborg Rd, Carlsborg, WA | 330,000.00 | 330,000.00 | | 300,232.59 | FA |
| 49 | 392 Hwy 110 & Lapush Rd, Forks, WA | 700,000.00 | 700,000.00 | | 40,003.34 | FA |
| 50 | 504 S Lincoln, Port Angeles, WA | 240,000.00 | 240,000.00 | | 0.00 | FA |
| 51 | 2121 Marvin Rd NE, Lacey, WA (u) | Unknown | 0.00 | | 0.00 | FA |
| 52 | 1702 Pennsylvania Ave, Bremerton, WA (u) | Unknown | 0.00 | | 0.00 | FA |
| 53 | 3217 Hewitt Ave, Everett, WA (u) | Unknown | 0.00 | | 0.00 | FA |
| 54 | Lakewood c-store (u) | Unknown | 80,000.00 | | 125,000.00 | FA |
| 55 | Bremerton c-store (u) | Unknown | 0.00 | OA | 0.00 | FA |
| 56 | leased property: 2630 Port Ind. Rd, Aberdeen, WA (u) | Unknown | 680,000.00 | | 680,000.00 | FA |
| 57 | leased property: 311 West Blvd N, Aberdeen, WA (u) | Unknown | 255,000.00 | | 255,000.00 | FA |
| 58 | leased property: 605 Tumwater TR, PA, WA (u) | Unknown | 265,000.00 | | 265,000.00 | FA |
| 59 | turnover of post-petition atty for DIP funds (u) | 60,000.00 | 60,000.00 | | 60,000.00 | FA |
| 60 | 13 Schouweiler Tracts R, Elma, WA (u) | 540,000.00 | 540,000.00 | | 540,000.00 | FA |
| 61 | leased property: 5237 Auto Center Way, Bremerton (u) | 200,000.00 | 200,000.00 | | 200,000.00 | FA |
| 62 | leased property: 921 Black Lake Blvd SE, Olympia (u) | Unknown | 0.00 | OA | 0.00 | FA |
| 63 | leased property: 1501 Portland Ave, Tacoma, WA (u) | Unknown | 0.00 | OA | 0.00 | FA |
| 64 | refund of utilities paid by debtor (u) | Unknown | 808.57 | | 808.57 | FA |
| 65 | rental dispute (u) | 50,000.00 | 50,000.00 | | 50,000.00 | FA |

**Case No.:** 13-47285

**Case Name:** PETTIT OIL COMPANY

**For Period Ending:** 05/11/2023

**Trustee Name:** (670270) Kathryn A. Ellis

**Date Filed (f) or Converted (c):** 01/17/2014 (c)

**§ 341(a) Meeting Date:** 03/10/2014

**Claims Bar Date:** 06/05/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 66 | leased property: 9571 Silverdale Way, Silverdale | Unknown | 0.00 | OA | 0.00 | FA |
| 67 | 103 Taylor-Cutoff Rd, Sequim, WA (u) | 150,000.00 | 150,000.00 | | 150,507.25 | FA |
| 68 | 502 S Lincoln St, Port Angeles, WA (u) | 80,000.00 | 80,000.00 | | 17,783.90 | FA |
| 69 | 392 La Push Rd, Forks, WA (u) | 40,000.00 | 40,000.00 | | 40,181.75 | FA |
| 70 | rebates (u) | 0.00 | 0.00 | | 343.26 | FA |
| 71 | unclaimed property (u) | Unknown | 156.64 | | 1,764.08 | FA |
| 72 | leased property: 490 Forks Ave, Forks, WA | Unknown | 0.00 | OA | 0.00 | FA |
| 73 | post-petition avoidance claims (u) | Unknown | 45,879.50 | | 45,879.50 | FA |
| 74 | refund of lease overpayments (u) | Unknown | 767.84 | | 767.84 | FA |
| 75 | personal property at 3217 Hewitt Ave, Everett | 0.00 | 0.00 | OA | 0.00 | FA |
| 76 | prepetition avoidance claim: US Capital Partners (u) | 85,000.00 | 85,000.00 | | 38,400.00 | FA |
| 77 | prepetition avoidance claim: Greer Steel Inc. (u) | 13,123.28 | 13,123.28 | | 10,000.00 | FA |
| 78 | prepetition avoidance claim: Republic Bank (u) | 12,730.62 | 12,730.62 | | 9,500.00 | FA |
| 79 | prepetition avoidance claim: American Express (u) | 16,959.58 | 16,959.58 | | 12,719.69 | FA |
| 80 | prepetition avoidance claim: Rhodes & Associates (u) | 27,500.00 | 27,500.00 | | 17,500.00 | FA |
| 81 | environmental remediation claim: Slater (u) | 19,000.00 | 19,000.00 | | 15,000.00 | FA |
| 82 | claims against IPC (USA) Inc. et al (u) | 21,321,987.80 | 21,321,987.80 | | 4,826,974.61 | FA |
| 83 | prepetition avoidance claim: Advanced Environ. (u) | 13,601.00 | 13,601.00 | | 8,000.00 | FA |
| 84 | prepetition avoidance claim: First State Bank (u) | 21,288.99 | 21,288.99 | | 0.00 | FA |
| 85 | prepetition avoidance claim: Golden Gate Petro. (u) | 59,772.77 | 59,772.77 | | 2,885.30 | FA |
| 86 | prepetition avoidance claim: Kenan Advantage (u) | 103,080.71 | 103,080.71 | | 45,000.00 | FA |
| 87 | prepetition avoidance claim: Power Service Prod. (u) | 77,859.64 | 77,859.64 | | 10,000.00 | FA |

Case No.: 13-47285

Case Name: PETTIT OIL COMPANY

Trustee Name: (670270) Kathryn A. Ellis

Date Filed (f) or Converted (c): 01/17/2014 (c)

§ 341(a) Meeting Date: 03/10/2014

For Period Ending: 05/11/2023

Claims Bar Date: 06/05/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 88 | prepetition avoidance claim: Motoroyal Oil Co. (u) | 16,528.01 | 16,528.01 | | 16,528.01 | FA |
| 89 | Commencement Bank (u) | 1,761.84 | 1,761.84 | | 1,761.84 | FA |
| 90 | gas pumps located in Vancouver, WA (Clark County Parcel No. 118007011) (u) | Unknown | 0.00 | OA | 0.00 | FA |
| 91 | Grays Harbor County commercial personal property parcel no. C052296 (u)<br><br>3,432 sqft warehouse, 48 sqft metal building and 560 sqft concrete truck wash area located at Unknown Situs Address, Grays Harbor County, WA | 0.00 | 0.00 | OA | 0.00 | FA |
| 92 | Grays Harbor County commercial personal property parcel no. C052284 (u)<br><br>1,764 sqft warehouse and 3,588 sqft office located at Unknown Situs Address, Grays Harbor County, WA | 0.00 | 0.00 | OA | 0.00 | FA |
| 93 | Grays Harbor County commercial personal property parcel no. C052261 (u)<br><br>1,260 sqft warehouse, 1,980 sqft warehouse, and 800 sqft office located at Unknown Situs Address, Grays Harbor County, WA | 0.00 | 0.00 | OA | 0.00 | FA |
| 94 | Grays Harbor County commercial personal property parcel no. C05247 (u)<br><br>1,144 sqft office located at Unknown Situs Address, Grays Harbor County, WA | 0.00 | 0.00 | OA | 0.00 | FA |
| 95 | Grays Harbor County commercial personal property parcel no. C058306 (u)<br><br>3,840 sqft warehouse and 1,152 sqft material storage shed located at Unknown Situs Address, Grays Harbor County, WA | 0.00 | 0.00 | OA | 0.00 | FA |
| 96 | Grays Harbor County real property parcel no. 618063512012 (u)<br><br>- 0.26 acres of undeveloped real property<br>- This Grays Harbor County real property parcel is a sliver of land between the Summit Village apartment complex (located at 212 N "F" St, Elma, WA) and railroad tracks at the end of N "F" St.  Pettit did not own either of those parcels. | 0.00 | 0.00 | OA | 0.00 | FA |
| 97 | Clallam County real property parcel no. 0630000038605001/personal property parcel no. 19-90000 (u)<br><br>- Improvements (fuel storage tanks) located on Clallam County Real Property Parcel No. 0630000038600000 (this Clallam County real property parcel is located at 727 Marine Dr, Port Angeles, WA and is owned by the Doyle Family Trust) | 0.00 | 0.00 | OA | 0.00 | FA |
| **97** | **Assets Totals (Excluding unknown values)** | **$70,955,440.85** | **$70,631,799.40** | | **$12,107,050.49** | **$0.00** |

Exhibit 8

Page: 6

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

**Case No.:**   13-47285

**Case Name:**   PETTIT OIL COMPANY

**For Period Ending:**   05/11/2023

**Trustee Name:**   (670270) Kathryn A. Ellis

**Date Filed (f) or Converted (c):**   01/17/2014 (c)

**§ 341(a) Meeting Date:**   03/10/2014

**Claims Bar Date:**   06/05/2014

**Major Activities Affecting Case Closing:**

Pursuant to the agreed Court order of June 27, 2022 (Docket No. 2014), the Trustee's maximum compensation has been agreed to be reduced by $22,770.00, and that amount remitted to Deborah Crabbe and Foster Garvey PC.

April 2023 quarterly review and annual report; one check remains outstanding from TFR; upon expiration of 90 days, check will be canceled and reissued to clerk of court.   IPC check not negotiated, so paid to the clerk of the court as  unclaimed funds.

**Initial Projected Date Of Final Report (TFR):**   12/31/2017

**Current Projected Date Of Final Report (TFR):**   12/11/2022 (Actual)

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8766 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/21/14 | {15} | Kathryn A. Ellis | cash on hand at Bremerton convenient store | 1229-000 | 3,643.00 | | 3,643.00 |
| 01/21/14 | {15} | Kathryn A. Ellis | cash on hand at Bremerton convenient store | 1229-000 | 452.50 | | 4,095.50 |
| 01/21/14 | {15} | Kathryn A. Ellis | cash on hand at Lakewood convenient store | 1229-000 | 280.55 | | 4,376.05 |
| 01/22/14 | {15} | Kathryn A. Ellis | cash on hand at Lakewood convenient store | 1229-000 | 6.31 | | 4,382.36 |
| 01/30/14 | {21} | Taylor Shellfish Farms | account receivable | 1221-000 | 4,740.68 | | 9,123.04 |
| 01/31/14 | {20} | Fleetcor Technologies/PNCBank Pitt | refund of pre-petition deposit | 1290-000 | 161,864.81 | | 170,987.85 |
| 01/31/14 | 101 | Parker, Smith & Feek Inc. | Storage Tank Pollution insurance policy endorsement | 2420-750 | | 100.00 | 170,887.85 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 170,877.85 |
| 02/03/14 | | Berkley North Pacific Group | Policy ID CDP600788421 | 2420-750 | | 25,635.00 | 145,242.85 |
| 02/03/14 | | Berkley North Pacific Group | Policy ID CU6007885 | 2420-750 | | 4,800.00 | 140,442.85 |
| 02/03/14 | | IPFS Corporation | Storage Tank Pollution Imperial PFS acct # CAF-211247 | 2420-750 | | 8,504.36 | 131,938.49 |
| 02/05/14 | 102 | Key Bank NA | turnover of account receivable received by Trustee to secured creditor | 4210-000 | | 4,740.68 | 127,197.81 |
| 02/13/14 | | IPFS Corporation | Flood Imperial PFS acct # CAF-229229 | 2420-750 | | 2,411.78 | 124,786.03 |
| 02/18/14 | {5} | Masco Petroleum Inc. | fuel inventory payment | 1129-000 | 168,651.50 | | 293,437.53 |
| 02/18/14 | {41} | Masco Petroleum Inc. | carveout from sale of real properties | 1110-000 | 250,000.00 | | 543,437.53 |
| 02/19/14 | 103 | Public Storage 25539 | storage: 18422486 | 2410-000 | | 44.13 | 543,393.40 |
| 02/19/14 | 104 | Parker, Smith & Feek Inc. | management liability insurance policy | 2420-750 | | 12,404.00 | 530,989.40 |
| 02/19/14 | | To Account #******8767 | transfer of potential IPC collateral to separate account | 9999-000 | | 168,651.50 | 362,337.90 |
| 02/19/14 | | Charles Schwab Trust and Custody | FFC: INV # ****-**8978 or FFC: SEI A/C 206688 | 2990-000 | | 1,656.50 | 360,681.40 |
| 02/25/14 | 105 | Statewide Security | c-store alarm coverage: January through March 2014 | | | 294.00 | 360,387.40 |
| | | Statewide Security | Bremerton c-store $147.00 | 2420-000 | | | |
| | | Statewide Security | Lakewood c-store $147.00 | 2420-000 | | | |
| 02/25/14 | 106 | Berkley North Pacific Group | Policy ID CDP600788421 | 2420-750 | | 25,635.00 | 334,752.40 |
| 02/25/14 | 107 | Berkley North Pacific Group | Policy ID CU6007885 | 2420-750 | | 4,800.00 | 329,952.40 |
| 02/25/14 | 108 | IPFS Corporation | Storage Tank Pollution Imperial PFS acct # CAF-211247 | 2420-750 | | 8,504.36 | 321,448.04 |
| 02/27/14 | {21} | Peninsula Heat Inc. | account receivable | 1221-000 | 1,114.52 | | 322,562.56 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 377.11 | 322,185.45 |
| 03/03/14 | 109 | Public Storage 25539 | storage: 18422486 | 2410-000 | | 135.00 | 322,050.45 |
| 03/03/14 | 110 | Clallam County PUD #1 | utilities: 108588-5 (392 Hwy 110 & LaPush Rd, Forks, WA) | 2420-750 | | 472.37 | 321,578.08 |

Page Subtotals: $590,753.87 $269,175.79

Exhibit 9

Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******8766 Checking Account | |
| **Blanket Bond (per case limit):** | $46,566,051.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/14 | 111 | Clallam County PUD #1 | utilities: 108589-3 (392 Hwy 110 & LaPush Rd, Forks, WA) | 2420-000 | | 199.43 | 321,378.65 |
| 03/03/14 | 112 | Clallam County PUD #1 | utilities: 108590-1 (33 Taylor Cutoff Rd, Sequim, WA) Voided on 03/03/2014 | 2420-004 | | 189.82 | 321,188.83 |
| 03/03/14 | 112 | Clallam County PUD #1 | utilities: 108590-1 (33 Taylor Cutoff Rd, Sequim, WA) Voided: check issued on 03/03/2014 | 2420-004 | | -189.82 | 321,378.65 |
| 03/03/14 | 113 | Clallam County PUD #1 | utilities: 108591-9 (71 Carlsborg Rd, Carlsborg, WA) | 2420-000 | | 189.82 | 321,188.83 |
| 03/03/14 | 114 | Mason County PUD No. 3 | utilities: 36865-5664 (109 N Front St, Shelton, WA) | 2420-000 | | 96.35 | 321,092.48 |
| 03/03/14 | 115 | City Treasurer | utilities: 100791997 (1501 E Portland Ave, Tacoma, WA) | 2420-000 | | 143.41 | 320,949.07 |
| 03/03/14 | 116 | Grays Harbor PUD | utilities and deposit: ******6057 (2419 1st St W, Aberdeen, WA) | | | 516.01 | 320,433.06 |
| | | Grays Harbor PUD | utilities | 2420-000 | | $116.01 | |
| | | Grays Harbor PUD | utility deposit | 2420-000 | | $400.00 | |
| 03/03/14 | 117 | Grays Harbor PUD | utilities and deposit: ******5870 (700 Myrtle St, Hoquiam, WA) | | | 126.57 | 320,306.49 |
| | | Grays Harbor PUD | utilities | 2420-000 | | $26.57 | |
| | | Grays Harbor PUD | utility deposit | 2420-000 | | $100.00 | |
| 03/03/14 | 118 | Grays Harbor PUD | utilities and deposit: ******8553 (608 Oakhurst Dr, Elma, WA) | | | 119.77 | 320,186.72 |
| | | Grays Harbor PUD | utilities | 2420-000 | | $19.77 | |
| | | Grays Harbor PUD | utility deposit | 2420-000 | | $100.00 | |
| 03/03/14 | 119 | Grays Harbor PUD | utilities and deposit: ******5641 (2419 1st St, Aberdeen, WA) | | | 153.93 | 320,032.79 |
| | | Grays Harbor PUD | utilities | 2420-000 | | $53.93 | |
| | | Grays Harbor PUD | utility deposit | 2420-000 | | $100.00 | |
| 03/03/14 | 120 | Grays Harbor PUD | utilities and deposit: ******1172 (2519 1st St W, Aberdeen, WA) | | | 319.26 | 319,713.53 |
| | | Grays Harbor PUD | utilities | 2420-000 | | $69.26 | |
| | | Grays Harbor PUD | utility deposit | 2420-000 | | $250.00 | |
| 03/03/14 | 121 | Grays Harbor PUD | utilities and deposit: ******9944 (820 Myrtle St, Hoquiam, WA) | | | 675.63 | 319,037.90 |

| | | | | Page Subtotals: | $0.00 | $2,540.18 | |

Exhibit 9

Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8766 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Grays Harbor PUD | utilities $75.63 | 2420-000 | | | |
| | | Grays Harbor PUD | utility deposit $600.00 | 2420-000 | | | |
| 03/03/14 | 122 | Grays Harbor PUD | utilities and deposit: ******6609 (820 Myrtle St, Hoquiam, WA) | | | 1,430.20 | 317,607.70 |
| | | Grays Harbor PUD | utilities $130.20 | 2420-000 | | | |
| | | Grays Harbor PUD | utility deposit $1,300.00 | 2420-000 | | | |
| 03/03/14 | 123 | Grays Harbor PUD | utilities and deposit: ******6091 (820 Myrtle St, Hoquiam, WA) | | | 459.15 | 317,148.55 |
| | | Grays Harbor PUD | utilities $59.15 | 2420-000 | | | |
| | | Grays Harbor PUD | utility deposit $400.00 | 2420-000 | | | |
| 03/03/14 | 124 | Grays Harbor PUD | utilities and deposit: ******0853 (19 State Route 107, Montesano, WA) | | | 503.25 | 316,645.30 |
| | | Grays Harbor PUD | utilities $103.25 | 2420-000 | | | |
| | | Grays Harbor PUD | utility deposit $400.00 | 2420-000 | | | |
| 03/03/14 | 125 | Grays Harbor PUD | utilities and deposit: ******0279 (2421 1st St W, Aberdeen, WA) | | | 153.93 | 316,491.37 |
| | | Grays Harbor PUD | utilities $53.93 | 2420-000 | | | |
| | | Grays Harbor PUD | utility deposit $100.00 | 2420-000 | | | |
| 03/03/14 | 126 | Clallam County PUD #1 | utilities: 108590-1 (33 Taylor Cutoff Rd, Sequim, WA) | 2420-000 | | 805.82 | 315,685.55 |
| 03/04/14 | 127 | Puget Sound Energy | utilities: ********3975 (1554 NE Fairgrounds Rd, #4-B, Bremerton, WA) | 2420-000 | | 43.43 | 315,642.12 |
| 03/04/14 | 128 | Puget Sound Energy | utilities: ********7184 (5237 Auto Center Way, Bremerton, WA) | 2420-000 | | 152.23 | 315,489.89 |
| 03/05/14 | 129 | IPFS Corporation | Flood Imperial PFS acct # CAF-229229 | 2420-750 | | 2,411.78 | 313,078.11 |
| 03/06/14 | {54} | Betts, Patterson & Mines PS | down payment for sale of Lakewood convenient store | 1229-000 | 5,000.00 | | 318,078.11 |
| 03/06/14 | 130 | Berkley North Pacific Group | Acct. No. 20001574, Policy No. CDP6007884-21 & CU6007885-21 | 2420-750 | | 64.00 | 318,014.11 |
| 03/07/14 | | Masco Petroleum Inc. | carveout from sale of real properties | | 245,000.00 | | 563,014.11 |
| | {1} | | 128 U.S. Hwy 101, Hoquiam, WA $705,000.00 | 1110-000 | | | |
| | {37} | | 714 S Main, Montesano, WA $670,000.00 | 1110-000 | | | |

| | | |
|---|---|---|
| **Page Subtotals:** | **$250,000.00** | **$6,023.79** |

{ } Asset Reference(s)     UST Form 101-7-TDR (9/1/2010)     Transaction has not been cleared

Exhibit 9

Page: 4

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8766 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {38} | | 451 Franklin St, Raymond, WA $625,000.00 | 1110-000 | | | |
| | {39} | | 23 Seton Rd, Port Townsend, WA $700,000.00 | 1110-000 | | | |
| | {40} | | 12605 Pacific Hwy SW, Lakewood, WA $210,000.00 | 1110-000 | | | |
| | {56} | | 2630 Port Industrial Rd, Aberdeen, WA $680,000.00 | 1290-000 | | | |
| | {57} | | 311 West Blvd N, Aberdeen, WA $255,000.00 | 1290-000 | | | |
| | {58} | | 605 Tumwater Truck Route, Port Angeles, WA $265,000.00 | 1290-000 | | | |
| | | Waterstone Asset Management LLC | payoff to secured creditor -$3,859,570.26 | 4110-000 | | | |
| | | Grays Harbor County Treasurer | Grays Harbor County property taxes -$2,694.82 | 4700-000 | | | |
| | | Pacific County | Pacific County property taxes -$606.98 | 4700-000 | | | |
| | | Jefferson County | Jefferson County property taxes -$355.27 | 4700-000 | | | |
| | | King County | King County property taxes -$608.90 | 4700-000 | | | |
| | | Pierce County Budget & Finance | Pierce County property taxes -$710.93 | 4700-000 | | | |
| | | Clallam County Treasurer | Clallam County property taxes -$452.84 | 4700-000 | | | |
| 03/07/14 | 131 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/07/2014 FOR CASE #13-47285 | 2300-000 | | 479.96 | 562,534.15 |
| 03/10/14 | 132 | Puget Sound Energy | utilities: *******7184 (5237 Auto Center Way, Bremerton, WA) | 2420-000 | | 325.81 | 562,208.34 |
| 03/10/14 | 133 | City Treasurer | utilities: 100831708 (1501 E Portland Ave, Tacoma, WA) | 2420-000 | | 1,063.12 | 561,145.22 |
| 03/10/14 | 134 | Mason County PUD No. 3 | utilities: 36865-5664 (109 N Front St, Shelton, WA) | 2420-000 | | 100.01 | 561,045.21 |
| 03/11/14 | | Randish Enterprises Inc. | sale of Lakewood convenient store | | 120,000.00 | | 681,045.21 |
| | {54} | | sale of inventory and supplies $125,000.00 | 1229-000 | | | |
| | | Key Bank | secured creditor will be paid -$10,000.00 | 4110-000 | | | |
| | {54} | | Previous down payment. -$5,000.00 | 1229-000 | | | |

| | | | | Page Subtotals: | $120,000.00 | $1,968.90 | |

{ } Asset Reference(s)                UST Form 101-7-TDR ( 9/1/2010 )                Transaction has not been cleared

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8766 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| | | Key Bank | Secured creditor AP $10,000.00 | 4110-000 | | | |
| 03/11/14 | 135 | Puget Sound Energy | utilities: *******3975 (1554 NE Fairgrounds Rd, #4-B, Bremerton, WA) | 2420-000 | | 64.51 | 680,980.70 |
| 03/11/14 | | 7504 LLC | lease cure re: 7501 Steilacoom Blvd, Lakewood, WA | 2410-000 | | 24,868.83 | 656,111.87 |
| 03/13/14 | 136 | City Treasurer | utilities: 100791997 (1501 E Portland Ave, Tacoma, WA) | 2420-000 | | 69.48 | 656,042.39 |
| 03/18/14 | 137 | Grays Harbor PUD | utilities: ******1172 (2519 1st St W, Aberdeen, WA) | 2420-000 | | 77.55 | 655,964.84 |
| 03/18/14 | 138 | Grays Harbor PUD | utilities: ******6057 (2419 1st St W, Aberdeen, WA) | 2420-000 | | 66.74 | 655,898.10 |
| 03/18/14 | 139 | Grays Harbor PUD | utilities: ******5641 (2419 1st St, Aberdeen, WA) | 2420-000 | | 53.93 | 655,844.17 |
| 03/18/14 | 140 | Grays Harbor PUD | utilities: ******0279 (2421 1st St W, Aberdeen, WA) | 2420-000 | | 53.93 | 655,790.24 |
| 03/19/14 | 141 | Pierce County Budget and Finance | personal property tax re: Lakewood c-store | | | 4,309.35 | 651,480.89 |
| | | Pierce County Budget and Finance | post-petition personal property tax re: Lakewood c-store $657.36 | 2820-000 | | | |
| | | Pierce County Budget & Finance | pre-petition personal property tax re: Lakewood c-store $3,651.99 | 4800-000 | | | |
| 03/21/14 | {5} | Masco Petroleum Inc. | fuel inventory payment | 1129-000 | 14,660.45 | | 666,141.34 |
| 03/24/14 | | IPFS Corporation | refund of 3/5/14 premium payment (policy paid in full) | 2420-750 | | -2,411.78 | 668,553.12 |
| 03/24/14 | 142 | Lakewood Refuse | utilities: 4752487 (7501 Steailacoom Blvd SW, Lakewood, WA) | 2420-000 | | 1,855.71 | 666,697.41 |
| 03/24/14 | | To Account #******8767 | transfer of potential IPC collateral to separate account | 9999-000 | | 14,660.45 | 652,036.96 |
| 03/27/14 | {60} | NDC Timber Inc. | sale down payment | 1210-000 | 55,000.00 | | 707,036.96 |
| 03/28/14 | {60} | NDC Timber Inc. | sale proceeds | 1210-000 | 485,000.00 | | 1,192,036.96 |
| 03/31/14 | {59} | Brian L. Budsberg IOLTA account | turnover of funds received by atty for DIP as disallowed by Court | 1290-000 | 60,000.00 | | 1,252,036.96 |
| 03/31/14 | 143 | Grays Harbor PUD | utilities: ******5870 (700 Myrtle St, Hoquiam, WA) | 2420-000 | | 130.67 | 1,251,906.29 |
| 03/31/14 | 144 | Grays Harbor PUD | utilities: ******9944 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 341.85 | 1,251,564.44 |
| 03/31/14 | 145 | Grays Harbor PUD | utilities: ******8553 (608 Oakhurst Dr, Elma, WA) | 2420-000 | | 112.86 | 1,251,451.58 |
| 03/31/14 | 146 | Grays Harbor County | property taxes re: 13 Schouweiler Tracts R, Elma, WA | 4700-000 | | 1,033.22 | 1,250,418.36 |
| 03/31/14 | | Waterstone Asset Management LLC | payoff to secured creditor re: 13 Schouweiler Tract Rd E, Elma, WA | 4210-000 | | 483,966.78 | 766,451.58 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,055.79 | 765,395.79 |
| 04/02/14 | 147 | City of Port Angeles | utilities: ******-*9576 (501 Marine Dr) | 2420-000 | | 1,215.52 | 764,180.27 |
| 04/02/14 | 148 | City of Port Angeles | utilities: ******-*9618 (638 Marine Dr) | 2420-000 | | 535.00 | 763,645.27 |
| | | | **Page Subtotals:** | | **$614,660.45** | **$532,060.39** | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 6

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-47285 | | **Trustee Name:** | | Kathryn A. Ellis (670270) | |
| **Case Name:** | PETTIT OIL COMPANY | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***4501 | | **Account #:** | | ******8766 Checking Account | |
| **For Period Ending:** | 05/11/2023 | | **Blanket Bond (per case limit):** | | $46,566,051.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/02/14 | 149 | City of Port Angeles | utilities: ******-**4636 (623 W 3rd St) | 2420-000 | | 108.18 | 763,537.09 |
| 04/02/14 | 150 | City of Port Angeles | utilities: ******-**5784 (638 Marine Dr) | 2420-000 | | 483.10 | 763,053.99 |
| 04/07/14 | | Berkley North Pacific Group | refund of insurance premiums | 2420-750 | | -1,157.00 | 764,210.99 |
| 04/07/14 | 151 | City of Port Angeles | utilities: ******-**1728 (504 S Lincoln St) | 2420-000 | | 260.84 | 763,950.15 |
| 04/07/14 | 152 | Puget Sound Energy | utilities: ********7184 (5237 Auto Center Way, Bremerton, WA) | 2420-000 | | 306.62 | 763,643.53 |
| 04/08/14 | 153 | Mason County PUD No. 3 | utilties: 36865-5664 (109 N Front St, Shelton, WA) | 2420-000 | | 48.36 | 763,595.17 |
| 04/11/14 | {5} | Masco Petroleum Inc. | fuel inventory payment | 1129-000 | 9,828.68 | | 773,423.85 |
| 04/14/14 | | IPFS Corporation | refund of premium payments on sold/transferred/abandoned properties | 2420-750 | | -11,237.38 | 784,661.23 |
| 04/18/14 | {61} | Associated Petroleum Products Inc. | earnest money deposit | 1290-000 | 10,000.00 | | 794,661.23 |
| 04/21/14 | 154 | Grays Harbor PUD | utilities: ******1172 (2519 1st St W, Aberdeen, WA) | 2420-000 | | 105.03 | 794,556.20 |
| 04/21/14 | 155 | Grays Harbor PUD | utilities: ******6057 (2419 1st St W, Aberdeen, WA) | 2420-000 | | 53.93 | 794,502.27 |
| 04/21/14 | 156 | Grays Harbor PUD | utilities: ******5641 (2419 1st St, Aberdeen, WA) | 2420-000 | | 53.93 | 794,448.34 |
| 04/21/14 | 157 | Grays Harbor PUD | utilities: ******0279 (2421 1st St W, Aberdeen, WA) | 2420-000 | | 53.93 | 794,394.41 |
| 04/28/14 | {29} | PACCAR Financial Corp. | excess proceeds turned over by lender on repossessed 2012 Kenworth and 1990 Beall tank | 1290-000 | 26,564.97 | | 820,959.38 |
| 04/29/14 | 158 | Grays Harbor PUD | utilities: ******8553 (608 Oakhurst Dr, Elma, WA) | 2420-000 | | 53.93 | 820,905.45 |
| 04/29/14 | 159 | City of Port Angeles | utilities: ******-**4636 (623 W 3rd St) | 2420-000 | | 42.13 | 820,863.32 |
| 04/29/14 | 160 | City of Port Angeles | utilities: ******-*9618 (638 Marine Dr) | 2420-000 | | 230.01 | 820,633.31 |
| 04/29/14 | 161 | City of Port Angeles | utilities: ******-**5784 (638 Marine Dr) | 2420-000 | | 119.10 | 820,514.21 |
| 04/29/14 | 162 | City of Port Angeles | utilities: ******-*9576 (501 Marine Dr) | 2420-000 | | 514.50 | 819,999.71 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,537.17 | 818,462.54 |
| 05/02/14 | | Berkley North Pacific Group | refund of premium payments on sold/transferred/abandoned properties | 2420-750 | | -1,724.00 | 820,186.54 |
| 05/02/14 | 163 | Grays Harbor PUD | utilities: ******9944 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 166.63 | 820,019.91 |
| 05/02/14 | 164 | Grays Harbor PUD | utilities: ******6609 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 139.64 | 819,880.27 |
| 05/02/14 | 165 | Grays Harbor PUD | utilities: ******5870 (700 Myrtle St, Hoquiam, WA) | 2420-000 | | 53.93 | 819,826.34 |
| 05/07/14 | | Berkley North Pacific Group | refund of premium payments on sold/transferred/abandoned properties | 2420-750 | | -12,962.00 | 832,788.34 |
| 05/08/14 | 166 | Puget Sound Energy | utilities: ********7184 (5237 Auto Center Way, Bremerton, WA) | 2420-000 | | 251.75 | 832,536.59 |

**Page Subtotals:** $46,393.65 -$22,497.67

{ } Asset Reference(s) UST Form 101-7-TDR (9/1/2010) Transaction has not been cleared

Exhibit 9

Page: 7

# Form 2

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-47285 | | **Trustee Name:** | | Kathryn A. Ellis (670270) | |
| **Case Name:** | PETTIT OIL COMPANY | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***4501 | | **Account #:** | | ******8766 Checking Account | |
| **For Period Ending:** | 05/11/2023 | | **Blanket Bond (per case limit):** | | $46,566,051.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/08/14 | 167 | Mason County PUD No. 3 | utilties: 36865-5664 (109 N Front St, Shelton, WA) | 2420-000 | | 63.82 | 832,472.77 |
| 05/09/14 | | City Treasurer | refund of utilities: 100791997 (1501 E Portland Ave, Tacoma, WA) | 2420-000 | | -421.73 | 832,894.50 |
| 05/09/14 | | City Treasurer | refund of utilities: 100831708 (1501 E Portland Ave, Tacoma, WA) | 2420-000 | | -615.49 | 833,509.99 |
| 05/09/14 | {64} | City of Tacoma | refund of utilities paid by debtor: Acct. No. 100738167 | 1290-000 | 808.57 | | 834,318.56 |
| 05/13/14 | 168 | Elizabeth Bailey | 3/16/14-5/9/14 time and expenses | | | 1,513.95 | 832,804.61 |
| | | Elizabeth Bailey | 10 hours at $150.00 per hour $1,500.00 | 2690-720 | | | |
| | | Elizabeth Bailey | expense reimbursement $13.95 | 2990-000 | | | |
| 05/14/14 | 169 | City of Port Angeles | utilities: ******-**1728 (504 S Lincoln St) | 2420-000 | | 115.32 | 832,689.29 |
| 05/14/14 | 170 | Puget Sound Energy | utilities: ********9959 (10903 S Tacoma Way, B100, Lakewood, WA) | 2420-000 | | 312.64 | 832,376.65 |
| 05/19/14 | 171 | Grays Harbor PUD | utilities: ******0279 (2421 1st St W, Aberdeen, WA) | 2420-000 | | 53.93 | 832,322.72 |
| 05/19/14 | 172 | Grays Harbor PUD | utilities: ******5641 (2419 1st St, Aberdeen, WA) | 2420-000 | | 53.93 | 832,268.79 |
| 05/19/14 | 173 | Grays Harbor PUD | utilities: ******6057 (2419 1st St W, Aberdeen, WA) | 2420-000 | | 53.93 | 832,214.86 |
| 05/19/14 | 174 | Grays Harbor PUD | utilities: ******1172 (2519 1st St W, Aberdeen, WA) | 2420-000 | | 66.85 | 832,148.01 |
| 05/22/14 | | Associated Petroleum Products Inc. | sale proceeds | | 192,386.25 | | 1,024,534.26 |
| | {61} | | sale of personal property and fixtures ($10,00 earnest money received on4/18/14) $190,000.00 | 1290-000 | | | |
| | {32} | | sale of fuel inventory $2,386.25 | 1229-000 | | | |
| 05/27/14 | 175 | Puget Sound Energy | utilities: ********9959 (10903 S Tacoma Way, B100, Lakewood, WA) | 2420-000 | | 162.58 | 1,024,371.68 |
| 05/27/14 | 176 | Veeder Root | buyout for leased equipment: 5237 Auto Center Way, Bremerton, WA | 4210-000 | | 4,772.50 | 1,019,599.18 |
| 05/28/14 | {65} | Raab & Raab Properties LLC | settlement of rent claim | 1249-000 | 50,000.00 | | 1,069,599.18 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,532.84 | 1,068,066.34 |
| 06/02/14 | 177 | Grays Harbor PUD | utilities: ******5870 (700 Myrtle St, Hoquiam, WA) | 2420-000 | | 53.93 | 1,068,012.41 |
| 06/02/14 | 178 | Grays Harbor PUD | utilities: ******9944 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 129.99 | 1,067,882.42 |
| 06/02/14 | 179 | Grays Harbor PUD | utilities: ******6609 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 172.90 | 1,067,709.52 |
| 06/02/14 | 180 | Grays Harbor PUD | utilities: ******8553 (608 Oakhurst Dr, Elma, WA) | 2420-000 | | 53.93 | 1,067,655.59 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$243,194.82** | **$8,075.82** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 8

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-47285 | | Trustee Name: | | Kathryn A. Ellis (670270) | |
| Case Name: | PETTIT OIL COMPANY | | Bank Name: | | Mechanics Bank | |
| Taxpayer ID #: | **-***4501 | | Account #: | | ******8766 Checking Account | |
| For Period Ending: | 05/11/2023 | | Blanket Bond (per case limit): | | $46,566,051.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/03/14 | 181 | KeyBank NA | payment pursuant to order entered 5/8/2014 (Docket No. 653) | 4210-000 | | 20,000.00 | 1,047,655.59 |
| 06/03/14 | 182 | City of Port Angeles | utilities: ******-*9576 (501 Marine Dr) | 2420-000 | | 605.66 | 1,047,049.93 |
| 06/03/14 | 183 | City of Port Angeles | utilities: ******-*9618 (638 Marine Dr) | 2420-000 | | 230.21 | 1,046,819.72 |
| 06/03/14 | 184 | City of Port Angeles | utilities: ******-**4636 (623 W 3rd St) | 2420-000 | | 43.01 | 1,046,776.71 |
| 06/03/14 | 185 | City of Port Angeles | utilities: ******-**5784 (638 Marine Dr) | 2420-000 | | 53.09 | 1,046,723.62 |
| 06/03/14 | 186 | Puget Sound Energy | utilities: ********7184 (5237 Auto Center Way, Bremerton, WA) | 2420-000 | | 198.76 | 1,046,524.86 |
| 06/10/14 | 187 | City of Port Angeles | utilities: ******-**1728 (504 S Lincoln St) | 2420-000 | | 118.16 | 1,046,406.70 |
| 06/10/14 | 188 | Mason County PUD No. 3 | utilities: 36865-5664 (109 N Front St, Shelton, WA) | 2420-000 | | 56.93 | 1,046,349.77 |
| 06/13/14 | | Dashmesh Petroleum 13 Inc. | sale of properties | | 40,000.00 | | 1,086,349.77 |
| | {67} | | 103 Taylor-Cutoff Rd, Sequim, WA $150,507.25 | 1210-000 | | | |
| | {43} | | 109 Front St, Shelton, WA $17,666.74 | 1110-000 | | | |
| | {45} | | 821 E Wishkah, Aberdeen, WA $105,314.04 | 1110-000 | | | |
| | {68} | | 502 S Lincoln St, Port Angeles, WA $17,783.90 | 1210-000 | | | |
| | | KeyBank NA | payoff to secured creditor -$240,627.67 | 4210-000 | | | |
| | | Clallam County Treasurer | Clallam County property taxes -$5,947.98 | 4700-000 | | | |
| | | Mason County Treasurer | Mason County property taxes -$1,859.63 | 4700-000 | | | |
| | | Grays Harbor County Treasurer | Grays Harbor County property taxes -$2,836.65 | 4700-000 | | | |
| 06/13/14 | | Kris Northcut | sale of property | | 10,000.00 | | 1,096,349.77 |
| | {49} | | 392 Hwy 110 and La Push Rd, Forks, WA $40,003.34 | 1110-000 | | | |
| | | KeyBank NA | payoff to secured creditor -$29,966.13 | 4210-000 | | | |
| | | Clallam County Treasurer | Clallam County property taxes -$37.21 | 4700-000 | | | |
| 06/13/14 | | Masco Petroleum Inc. | sale of real properties | | 100,000.00 | | 1,196,349.77 |
| | {69} | | 392 La Push Rd, Forks, WA $40,181.75 | 1210-000 | | | |

| | | |
|---|---|---|
| Page Subtotals: | $150,000.00 | $21,305.82 |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-47285 | | | Trustee Name: | | Kathryn A. Ellis (670270) |
| Case Name: | PETTIT OIL COMPANY | | | Bank Name: | | Mechanics Bank |
| Taxpayer ID #: | **-***4501 | | | Account #: | | ******8766 Checking Account |
| For Period Ending: | 05/11/2023 | | | Blanket Bond (per case limit): | | $46,566,051.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| | {47} | | 501 Marine Dr, Port Angeles, WA $350,251.20 | 1110-000 | | | |
| | {48} | | 71 Carlsborg Rd, Carlsborg, WA $300,232.59 | 1110-000 | | | |
| | {44} | | 640 Myrtle St, Hoquiam, WA $40,327.64 | 1110-000 | | | |
| | {42} | | Oakhurst St and RR Crossing, Elma, WA $10,040.45 | 1110-000 | | | |
| | | KeyBank NA | payoff to secured creditor -$630,012.14 | 4210-000 | | | |
| | | Clallam County Treasurer | Clallam County property taxes -$6,916.28 | 4700-000 | | | |
| | | Grays Harbor County Treasurer | Grays Harbor County property taxes -$4,105.21 | 4700-000 | | | |
| 06/16/14 | | Parker, Smith & Feek Inc. | refund of premium payments on sold/transferred/abandoned properties | 2420-750 | | -2,984.00 | 1,199,333.77 |
| 06/16/14 | 189 | Grays Harbor PUD | utilities: ******0279 (2421 1st St W, Aberdeen, WA) | 2420-000 | | 53.93 | 1,199,279.84 |
| 06/16/14 | 190 | Grays Harbor PUD | utilities: ******5641 (2419 1st St, Aberdeen, WA) | 2420-000 | | 53.93 | 1,199,225.91 |
| 06/16/14 | 191 | Grays Harbor PUD | utilities: ******6057 (2419 1st St W, Aberdeen, WA) | 2420-000 | | 53.93 | 1,199,171.98 |
| 06/16/14 | 192 | Grays Harbor PUD | utilities: ******1172 (2519 1st St W, Aberdeen, WA) | 2420-000 | | 53.93 | 1,199,118.05 |
| 06/17/14 | 193 | City of Port Angeles | utilities: ******-*9576 (501 Marine Dr) | 2420-000 | | 341.21 | 1,198,776.84 |
| 06/19/14 | 194 | Berkley North Pacific Group | Acct. No. 20001574, Policy No. CDP6007884-21 & CU6007885-21 | 2420-750 | | 6,208.00 | 1,192,568.84 |
| 06/20/14 | {70} | Philip Morris USA Inc. | promotion/merchandising/bonus payment | 1290-000 | 4.00 | | 1,192,572.84 |
| 06/20/14 | {70} | Philip Morris USA Inc. | promotion/merchandising/bonus payment | 1290-000 | 78.00 | | 1,192,650.84 |
| 06/20/14 | {70} | Philip Morris USA Inc. | promotion/merchandising/bonus payment | 1290-000 | 261.26 | | 1,192,912.10 |
| 06/20/14 | 195 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 66.00 | 1,192,846.10 |
| 06/24/14 | 196 | Steve Anderson | 4/2/14-5/26/14 time and expenses | | | 3,550.00 | 1,189,296.10 |
| | | Steve Anderson | 32.5 hours at $100.00 per hour $3,250.00 | 2690-720 | | | |
| | | Steve Anderson | expense reimbursement $300.00 | 2990-000 | | | |
| 06/24/14 | 197 | Ron Beach | 4/1/14-5/31/14 time and expenses | | | 13,759.34 | 1,175,536.76 |
| | | Ron Beach | 308.5 hours at $35.00 per hour $10,797.50 | 2690-720 | | | |

| | | Page Subtotals: | $343.26 | $21,156.27 |
|---|---|---|---|---|

{} Asset Reference(s)    UST Form 101-7-TDR (04/12010)    Transaction has not been cleared

# Cash Receipts And Disbursements Record

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8766 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Ron Beach | expense reimbursement $2,961.84 | 2990-000 | | | |
| 06/24/14 | 198 | PanCal Lakewood 210 LLC | April, May and June 2014 rent: 10903 S Tacoma Way, Suite 100, Lakewood, WA | 2410-000 | | 2,400.00 | 1,173,136.76 |
| 06/26/14 | 199 | Puget Sound Energy | utilities: *******9959 (10903 S Tacoma Way, B100, Lakewood, WA) | 2420-000 | | 63.72 | 1,173,073.04 |
| 06/30/14 | 200 | Grays Harbor PUD | utilities: ******8553 (608 Oakhurst Dr, Elma, WA) | 2420-000 | | 53.93 | 1,173,019.11 |
| 06/30/14 | 201 | City of Port Angeles | utilities: ******-**4636 (623 W 3rd St) | 2420-000 | | 37.46 | 1,172,981.65 |
| 06/30/14 | 202 | City of Port Angeles | utilities: ******-*9618 (638 Marine Dr) | 2420-000 | | 237.64 | 1,172,744.01 |
| 06/30/14 | 203 | City of Port Angeles | utilities: ******-**5784 (638 Marine Dr) | 2420-000 | | 47.48 | 1,172,696.53 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,828.01 | 1,170,868.52 |
| 07/03/14 | 204 | Grays Harbor PUD | utilities: ******6609 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 60.09 | 1,170,808.43 |
| 07/03/14 | 205 | Grays Harbor PUD | utilities: ******9944 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 107.92 | 1,170,700.51 |
| 07/07/14 | 206 | City of Port Angeles | utilities: ******-**1728 (504 S Lincoln St) | 2420-000 | | 118.23 | 1,170,582.28 |
| 07/07/14 | 207 | Mason County PUD No. 3 | utilities: 36865-5664 (109 N Front St, Shelton, WA) | 2420-000 | | 59.22 | 1,170,523.06 |
| 07/07/14 | 208 | Shred-It USA - Seattle | document shredding: 10903 South Tacoma Way, Lakewood, WA | 2990-000 | | 3,044.00 | 1,167,479.06 |
| 07/16/14 | 209 | Mason County PUD No. 3 | utilities: 36865-5664 (109 N Front St, Shelton, WA) | 2420-000 | | 75.18 | 1,167,403.88 |
| 07/16/14 | 210 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 66.00 | 1,167,337.88 |
| 07/17/14 | {71} | State of Washington | unclaimed property | 1290-000 | 156.64 | | 1,167,494.52 |
| 07/21/14 | 211 | City of Port Angeles | utilities: ******-**4636 (623 W 3rd St) | 2420-000 | | 24.45 | 1,167,470.07 |
| 07/21/14 | 212 | City of Port Angeles | utilities: ******-**5784 (638 Marine Dr) | 2420-000 | | 33.79 | 1,167,436.28 |
| 07/21/14 | 213 | City of Port Angeles | utilities: ******-**1728 (504 S Lincoln St) | 2420-000 | | 62.39 | 1,167,373.89 |
| 07/21/14 | 214 | City of Port Angeles | utilities: ******-*9618 (638 Marine Dr) | 2420-000 | | 147.44 | 1,167,226.45 |
| 07/25/14 | 215 | Puget Sound Energy | utilities: *******9959 (10903 S Tacoma Way, B100, Lakewood, WA) | 2420-000 | | 47.01 | 1,167,179.44 |
| 07/31/14 | | PUD 3 of Mason County | refund of utility payment | 2420-000 | | -59.22 | 1,167,238.66 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,144.62 | 1,165,094.04 |
| 08/04/14 | 216 | Grays Harbor PUD | utilities: ******9944 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 80.44 | 1,165,013.60 |
| 08/04/14 | 217 | Grays Harbor PUD | utilities: ******6609 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 111.29 | 1,164,902.31 |
| 08/13/14 | 218 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 66.00 | 1,164,836.31 |
| 08/18/14 | {14} | DSA Inc. | sale of personal property located at 490 Forks Ave, Forks, WA | 1229-000 | 5,000.00 | | 1,169,836.31 |

| | | Page Subtotals: | **$5,156.64** | **$10,857.09** | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *Transaction has not been cleared

# Form 2
# Cash Receipts And Disbursements Record

Exhibit 9

Page: 11

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-47285 | | **Trustee Name:** | | Kathryn A. Ellis (670270) | |
| **Case Name:** | PETTIT OIL COMPANY | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***4501 | | **Account #:** | | ******8766 Checking Account | |
| **For Period Ending:** | 05/11/2023 | | **Blanket Bond (per case limit):** | | $46,566,051.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/18/14 | 219 | KeyBank NA | payment pursuant to order entered 8/7/2014 (Docket No. 773) | 4210-000 | | 1,000.00 | 1,168,836.31 |
| 08/25/14 | 220 | Puget Sound Energy | utilities: ********9959 (10903 S Tacoma Way, B100, Lakewood, WA) | 2420-000 | | 45.40 | 1,168,790.91 |
| 08/25/14 | 221 | D&G Services | trashout costs: 10903 S Tacoma Way, B100, Lakewood, WA | 2990-000 | | 434.32 | 1,168,356.59 |
| 08/26/14 | 222 | Elizabeth Bailey | 5/13/14-8/21/14 time | 2690-720 | | 525.00 | 1,167,831.59 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,876.82 | 1,165,954.77 |
| 09/02/14 | 223 | Puget Sound Energy | utilities: ********9959 (10903 S Tacoma Way, B100, Lakewood, WA) | 2420-000 | | 45.70 | 1,165,909.07 |
| 09/02/14 | 224 | Grays Harbor PUD | utilities: ******9944 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 40.78 | 1,165,868.29 |
| 09/10/14 | {73} | Turningpointe LLC | turnover of post-petition avoidance claim | 1249-000 | 45,879.50 | | 1,211,747.79 |
| 09/12/14 | {29} | Masco Petroleum Inc. | sale of 1964 Merit tank trailer and 1981 Clough tank trailer | 1290-000 | 11,000.00 | | 1,222,747.79 |
| 09/16/14 | 225 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 66.00 | 1,222,681.79 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 2,119.77 | 1,220,562.02 |
| 10/01/14 | 226 | Grays Harbor PUD | utilities: ******9944 (820 Myrtle St, Hoquiam, WA) | 2420-000 | | 125.60 | 1,220,436.42 |
| 10/02/14 | 227 | Kathryn A. Ellis | first interim Trustee's compensation | 2100-000 | | 150,000.00 | 1,070,436.42 |
| 10/02/14 | 228 | Foster Pepper PLLC | first interim attorney for Trustee's fees and costs | | | 280,838.92 | 789,597.50 |
| | | Deborah Crabbe | attorney's fees $277,396.50 | 3210-000 | | | |
| | | Deborah Crabbe | attorney's costs $3,442.42 | 3220-000 | | | |
| 10/31/14 | {74} | Treasurer of Grays Harbor County | refund of lease overpayment | 1290-000 | 767.84 | | 790,365.34 |
| 10/31/14 | 229 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 66.00 | 790,299.34 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,570.01 | 788,729.33 |
| 11/04/14 | 230 | Shred-It USA - Seattle | document shredding: 628 Marine View Dr, Port Angeles, WA and 820 Myrtle St, Hoquiam, WA | 2990-000 | | 6,924.00 | 781,805.33 |
| 11/13/14 | 231 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 66.00 | 781,739.33 |
| 11/26/14 | {14} | Masco Petroleum Inc. | Two fuel dispensers and card reader located at 35618 Hwy 507 S, McKenna, WA | 1229-000 | 4,000.00 | | 785,739.33 |
| 11/26/14 | 232 | KeyBank NA | payment pursuant to order entered 11/20/2014 (Docket No. 836) | 4210-000 | | 1,000.00 | 784,739.33 |
| 11/26/14 | 233 | Pierce County Budget and Finance | personal property taxes (parcel number ******5604) pursuant to order entered 11/20/2014 (Docket No. 836) | 4800-000 | | 25.75 | 784,713.58 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,253.22 | 783,460.36 |
| 12/04/14 | | Grays Harbor PUD | turnover of utility deposits and credit balances | 2420-000 | | -2,070.40 | 785,530.76 |
| | | | **Page Subtotals:** | | **$61,647.34** | **$445,952.89** | |

{ } Asset Reference(s)    UST Form 101-7-TDR (04/1/2010)    Transaction has not been cleared

Exhibit 9

Page: 12

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-47285 | | | **Trustee Name:** | Kathryn A. Ellis (670270) | |
| **Case Name:** | PETTIT OIL COMPANY | | | **Bank Name:** | Mechanics Bank | |
| **Taxpayer ID #:** | **-***4501 | | | **Account #:** | ******8766 Checking Account | |
| **For Period Ending:** | 05/11/2023 | | | **Blanket Bond (per case limit):** | $46,566,051.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/16/14 | 234 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 66.00 | 785,464.76 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,578.64 | 783,886.12 |
| 01/15/15 | 235 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 66.00 | 783,820.12 |
| 01/16/15 | 236 | Parker, Smith & Feek Inc. | management liability insurance policy | 2420-750 | | 9,303.00 | 774,517.12 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,387.13 | 773,129.99 |
| 02/17/15 | 237 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 773,049.99 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,283.97 | 771,766.02 |
| 03/12/15 | 238 | ADP | post-conversion payroll services | 2990-000 | | 887.33 | 770,878.69 |
| 03/12/15 | 239 | Phoenix Environmental Services Inc. | Everett site environmental cleanup | 2990-000 | | 7,999.50 | 762,879.19 |
| 03/26/15 | 240 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 762,799.19 |
| 03/31/15 | 241 | ADP | post-petition, pre-conversion balance due for payroll services | 6950-000 | | 4,240.13 | 758,559.06 |
| 03/31/15 | 242 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/31/2015 FOR CASE #13-47285 | 2300-000 | | 473.68 | 758,085.38 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,461.74 | 756,623.64 |
| 04/21/15 | 243 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 756,543.64 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,358.23 | 755,185.41 |
| 05/15/15 | 244 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 755,105.41 |
| 05/26/15 | {21} | Briggs Nursery LLC | 49.908% of claim in receivership (final distribution) | 1221-000 | 1,006.05 | | 756,111.46 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,308.82 | 754,802.64 |
| 06/03/15 | 245 | Elizabeth Bailey | 3/2/15-4/13/15 time | 2690-720 | | 1,350.00 | 753,452.64 |
| 06/17/15 | 246 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 753,372.64 |
| 06/25/15 | 247 | Ron Beach | 6/1/14-6/30/14 time and expenses | | | 4,490.36 | 748,882.28 |
| | | Ron Beach | expense reimbursement $675.36 | 2990-000 | | | |
| | | Ron Beach | 109 hours at $35.00 per hour $3,815.00 | 2690-720 | | | |
| 06/30/15 | 248 | Elizabeth Bailey | 5/5/15-6/25/15 time | 2690-720 | | 840.00 | 748,042.28 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,437.97 | 746,604.31 |
| 07/13/15 | 249 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 746,524.31 |
| 07/30/15 | 250 | Steve Anderson | July 2015 time | 2690-720 | | 1,375.00 | 745,149.31 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,382.67 | 743,766.64 |
| 08/14/15 | 251 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 743,686.64 |
| 08/19/15 | 252 | Ron Beach | 7/1/14-1/31/15 time and expenses | | | 3,358.46 | 740,328.18 |
| | | Ron Beach | 76.5 hours at $35.00 per hour $2,677.50 | 2690-720 | | | |

| | | | **Page Subtotals:** | | **$1,006.05** | **$46,208.63** | |

{ } Asset Reference(s)    UST Form 101-7-TDR (04/1/2010)    Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8766 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Ron Beach | expense reimbursement $680.96 | 2990-000 | | | |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,289.12 | 739,039.06 |
| 09/09/15 | 253 | Steve Anderson | August 2015 time | 2690-720 | | 1,625.00 | 737,414.06 |
| 09/15/15 | 254 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 737,334.06 |
| 09/28/15 | 255 | Firewall Computers | Ellis vs. IPC (USA) Inc. data retrieval and copying | 2990-000 | | 6,075.79 | 731,258.27 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,414.03 | 729,844.24 |
| 10/05/15 | 256 | Elizabeth Bailey | 8/31/15 time | 2690-720 | | 150.00 | 729,694.24 |
| 10/13/15 | 257 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 729,614.24 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,314.74 | 728,299.50 |
| 11/18/15 | 258 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 728,219.50 |
| 11/20/15 | 259 | Elizabeth Bailey | 9/1/15-9/30/2015 time | 2690-720 | | 547.50 | 727,672.00 |
| 11/20/15 | 260 | John Sugg | Expert witness retainer re: Ellis vs. IPC litigation | 2990-000 | | 2,000.00 | 725,672.00 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,267.37 | 724,404.63 |
| 12/15/15 | 261 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 724,324.63 |
| 12/21/15 | {76} | US Capital Partners LLC | settlement payment | 1241-000 | 38,400.00 | | 762,724.63 |
| 12/23/15 | 262 | Kathryn A. Ellis | second interim Trustee's compensation | 2100-000 | | 75,000.00 | 687,724.63 |
| 12/23/15 | 263 | Foster Pepper PLLC | second interim attorney for Trustee's fees and costs | | | 233,000.00 | 454,724.63 |
| | | Deborah Crabbe | attorney's fees $230,000.00 | 3210-000 | | | |
| | | Deborah Crabbe | attorney's costs $3,000.00 | 3220-000 | | | |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,416.49 | 453,308.14 |
| 01/15/16 | 264 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 80.00 | 453,228.14 |
| 01/20/16 | 265 | Parker, Smith & Feek Inc. | management liability insurance policy | 2420-750 | | 9,303.00 | 443,925.14 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 881.47 | 443,043.67 |
| 02/12/16 | {77} | Greer Steel Inc. | settlement payment | 1241-000 | 10,000.00 | | 453,043.67 |
| 02/16/16 | 266 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 452,952.67 |
| 02/19/16 | {78} | Republic Bank | settlement payment | 1241-000 | 9,500.00 | | 462,452.67 |
| 02/24/16 | 267 | Michael Quackenbush | interim compensation: fees | 3410-000 | | 72,573.00 | 389,879.67 |
| 02/24/16 | 268 | Michael Quackenbush | interim compensation: expenses | 3420-000 | | 1,444.53 | 388,435.14 |
| 02/29/16 | {79} | American Express TRS Company Inc. | settlement payment | 1241-000 | 12,719.69 | | 401,154.83 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 876.01 | 400,278.82 |
| 03/04/16 | {80} | Rhodes & Associates PLLC | settlement payment | 1241-000 | 17,500.00 | | 417,778.82 |

| | | | | Page Subtotals: | $88,119.69 | $410,669.05 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (04/1/2011)    Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-47285 |
| **Case Name:** | PETTIT OIL COMPANY |
| **Taxpayer ID #:** | **-***4501 |
| **For Period Ending:** | 05/11/2023 |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8766 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/15/16 | 269 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 417,687.82 |
| 03/17/16 | {81} | Allianz | settlement payment | 1249-000 | 15,000.00 | | 432,687.82 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 959.04 | 431,728.78 |
| 04/05/16 | 270 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/04/2016 FOR CASE #13-47285 | 2300-000 | | 339.21 | 431,389.57 |
| 04/13/16 | 271 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 431,298.57 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 852.50 | 430,446.07 |
| 05/13/16 | 272 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 430,355.07 |
| 05/17/16 | {87} | Power Service Products Inc. | settlement payment | 1241-000 | 10,000.00 | | 440,355.07 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 855.78 | 439,499.29 |
| 06/13/16 | 273 | Elizabeth Bailey | 10/9/2015-2/28/2016 time | 2690-720 | | 1,725.00 | 437,774.29 |
| 06/13/16 | 274 | Steve Anderson | 12/1/2015-01/31/2016 time | 2690-720 | | 6,875.00 | 430,899.29 |
| 06/17/16 | 275 | Hon. Edward A. Infante (Ret.) | estate's portion of initial mediator's fees | 3721-000 | | 4,450.00 | 426,449.29 |
| 06/17/16 | 276 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 426,358.29 |
| 06/22/16 | | PITB Transportation RETRO Refund | refund of pooled L&I premiums for 2013/2014 and 2014/2015 | | 21,327.45 | | 447,685.74 |
| | {18} | | 2013 3rd/Final Distribution $25,588.62 | 1290-000 | | | |
| | | PITB | RETRO program admin fee for quarter ending 12/31/2013 -$3,211.17 | 2990-000 | | | |
| | | PITB | Dues for 2013/2014 -$450.00 | 2990-000 | | | |
| | | PITB | Dues for 2014/2015 -$600.00 | 2990-000 | | | |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 986.22 | 446,699.52 |
| 07/11/16 | 277 | Aspect Consulting | environmental consulting company's fees | 3991-000 | | 367.64 | 446,331.88 |
| 07/14/16 | 278 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 446,240.88 |
| 07/28/16 | 279 | Foster Pepper PLLC | third interim attorney for Trustee's fees and costs | | | 286,265.21 | 159,975.67 |
| | | Deborah Crabbe | attorney's fees $274,798.50 | 3210-000 | | | |
| | | Deborah Crabbe | attorney's costs $11,466.71 | 3220-000 | | | |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 873.75 | 159,101.92 |
| 08/22/16 | 280 | Aspect Consulting | environmental consulting company's fees | 3991-000 | | 150.28 | 158,951.64 |
| 09/06/16 | {36} | TOC Holdings Co | settlement payment | 1249-000 | 110,000.00 | | 268,951.64 |
| 09/13/16 | 281 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 202.00 | 268,749.64 |

**Page Subtotals:** $156,327.45  $305,356.63

{ } Asset Reference(s)   UST Form 101-7-TDR (04/2010)   Transaction has NOT been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

| | |
|---|---|
| **Case No.:** | 13-47285 |
| **Case Name:** | PETTIT OIL COMPANY |
| **Taxpayer ID #:** | **-***4501 |
| **For Period Ending:** | 05/11/2023 |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8766 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 610.96 | 268,138.68 |
| 10/13/16 | 282 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 268,047.68 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 380.49 | 267,667.19 |
| 11/01/16 | 283 | Elizabeth Bailey | 3/1/2016-9/30/2016 time | 2690-720 | | 5,400.00 | 262,267.19 |
| 11/01/16 | 284 | Steve Anderson | 2/1/2016-10/4/2016 time | 2690-720 | | 2,125.00 | 260,142.19 |
| 11/15/16 | 285 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 260,051.19 |
| 11/17/16 | | From Account #******8767 | refund by bank of account fees miscalculated by bank due to balance in ****8767 account | 9999-000 | 8,794.62 | | 268,845.81 |
| 11/21/16 | 286 | Foster Pepper PLLC | fourth interim attorney for Trustee's fees and costs | | | 170,804.02 | 98,041.79 |
| | | Deborah Crabbe | attorney's fees $168,806.00 | 3210-000 | | | |
| | | Deborah Crabbe | attorneys costs $1,998.02 | 3220-000 | | | |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 413.50 | 97,628.29 |
| 12/06/16 | {86} | KAG Disbursement | settlement payment | 1241-000 | 45,000.00 | | 142,628.29 |
| 12/13/16 | 287 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 142,537.29 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 230.31 | 142,306.98 |
| 01/11/17 | {71} | State of Washington | unclaimed property | 1290-000 | 168.13 | | 142,475.11 |
| 01/13/17 | 288 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 91.00 | 142,384.11 |
| 01/30/17 | | To Account #******8768 | transfer of funds pursuant to 1/27/17 order | 9999-000 | | 130,000.00 | 12,384.11 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 212.15 | 12,171.96 |
| 02/09/17 | 289 | Public Storage 08185 | check not printed (prepared based on rent change notice, not invoice) Voided on 02/09/2017 | 2410-004 | | 191.00 | 11,980.96 |
| 02/09/17 | 289 | Public Storage 08185 | check not printed (prepared based on rent change notice, not invoice) Voided: check issued on 02/09/2017 | 2410-004 | | -191.00 | 12,171.96 |
| 02/13/17 | 290 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 12,071.96 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 16.28 | 12,055.68 |
| 03/15/17 | 291 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 11,955.68 |
| 03/29/17 | 292 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/28/2017 FOR CASE #13-47285 | 2300-000 | | 105.80 | 11,849.88 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.87 | 11,832.01 |
| 04/13/17 | 293 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 11,732.01 |
| 04/21/17 | {83} | Advanced Environmental Solutions Inc. | settlement payment | 1241-000 | 8,000.00 | | 19,732.01 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 17.40 | 19,714.61 |
| 05/15/17 | 294 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 19,614.61 |

**Page Subtotals:** $61,962.75 $311,097.78

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 16

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-47285 | | **Trustee Name:** | | Kathryn A. Ellis (670270) | |
| **Case Name:** | PETTIT OIL COMPANY | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***4501 | | **Account #:** | | ******8766 Checking Account | |
| **For Period Ending:** | 05/11/2023 | | **Blanket Bond (per case limit):** | | $46,566,051.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 31.14 | 19,583.47 |
| 06/12/17 | {22} | Blythe and Chris Sather | settlement payment re: Promissory Note | 1221-000 | 20,000.00 | | 39,583.47 |
| 06/13/17 | 295 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 39,483.47 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.41 | 39,439.06 |
| 07/13/17 | 296 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 39,339.06 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.78 | 39,284.28 |
| 08/14/17 | 297 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 39,184.28 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.10 | 39,122.18 |
| 09/05/17 | | PITB Transportation RETRO Refund | refund of pooled L&I premiums for 2015 | | 1,370.00 | | 40,492.18 |
| | {18} | | gross adjustment $2,120.00 | 1290-000 | | | |
| | | PITB | fees and dues -$750.00 | 2990-000 | | | |
| 09/20/17 | 298 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 40,392.18 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.89 | 40,336.29 |
| 10/13/17 | 299 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 40,236.29 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.82 | 40,174.47 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.78 | 40,116.69 |
| 12/06/17 | 300 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 200.00 | 39,916.69 |
| 12/15/17 | | From Account #******8768 | account transfer to pay attorney fees | 9999-000 | 105,656.14 | | 145,572.83 |
| 12/15/17 | 301 | Foster Pepper PLLC | attorneys' fees and costs pursuant to 11/14/17 order | | | 105,656.14 | 39,916.69 |
| | | Deborah Crabbe | attorneys' fees $104,519.50 | 3210-000 | | | |
| | | Deborah Crabbe | attorneys' costs $1,136.64 | 3220-000 | | | |
| 12/22/17 | 302 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 20.00 | 39,896.69 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.81 | 39,825.88 |
| 01/17/18 | 303 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 100.00 | 39,725.88 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.97 | 39,662.91 |
| 02/13/18 | 304 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 39,553.91 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.23 | 39,500.68 |
| 03/13/18 | 305 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 39,391.68 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.76 | 39,334.92 |

| | | | **Page Subtotals:** | | **$127,026.14** | **$107,305.83** | |

{ } Asset Reference(s)                UST Form 101-7-TDR ( 04/2010)                Transaction has not been cleared

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-47285 | | **Trustee Name:** | | Kathryn A. Ellis (670270) | |
| **Case Name:** | PETTIT OIL COMPANY | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***4501 | | **Account #:** | | ******8766 Checking Account | |
| **For Period Ending:** | 05/11/2023 | | **Blanket Bond (per case limit):** | | $46,566,051.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 04/18/18 | 306 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 39,225.92 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.66 | 39,171.26 |
| 05/14/18 | 307 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 39,062.26 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.93 | 39,000.33 |
| 06/12/18 | {71} | State of Washington | unclaimed property | 1290-000 | 1,439.31 | | 40,439.64 |
| 06/14/18 | 308 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 40,330.64 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.27 | 40,275.37 |
| 07/18/18 | 309 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 40,166.37 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.75 | 40,104.62 |
| 08/14/18 | 310 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 39,995.62 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.55 | 39,936.07 |
| 09/13/18 | 311 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 39,827.07 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.61 | 39,796.46 |
| 10/17/18 | 312 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 39,687.46 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.95 | 39,651.51 |
| 11/13/18 | 313 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 39,542.51 |
| 11/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 32.55 | 39,509.96 |
| 12/11/18 | 314 | Foster Pepper PLLC | interim attorney fees and expenses | | | 36,544.62 | 2,965.34 |
| | | Deborah Crabbe | interim attorney fees $36,458.00 | 3210-000 | | | |
| | | Deborah Crabbe | interim attorney expenses $86.62 | 3220-000 | | | |
| 12/13/18 | | To Account #******8766 | December transfer for 2019 expenses | 9999-000 | 10,000.00 | | 12,965.34 |
| 12/13/18 | 315 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 12,856.34 |
| 01/17/19 | 316 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 109.00 | 12,747.34 |
| 02/15/19 | 317 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 12,625.34 |
| 03/13/19 | 318 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 12,503.34 |
| 03/26/19 | 319 | International Sureties Ltd. | 2019 blanket bond payment | 2300-000 | | 73.65 | 12,429.69 |
| 04/16/19 | 320 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 12,307.69 |
| 05/08/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******8174 | Transition Debit to Metropolitan Commercial Bank acct 3910038174 | 9999-000 | | 12,307.69 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 2,528,031.42 | 2,528,031.42 | $0.00 |
| Less: Bank Transfers/CDs | | 124,450.76 | 325,619.64 | |
| Subtotal | | 2,403,580.66 | 2,202,411.78 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $2,403,580.66 | $2,202,411.78 | |

Exhibit 9

Page: 18

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8767 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/19/14 | | From Account #******8766 | transfer of potential IPC collateral to separate account | 9999-000 | 168,651.50 | | 168,651.50 |
| 03/07/14 | 101 | International Sureties, Ltd. | check issued in error - voided prior to printing check Voided on 03/07/2014 | 2300-004 | | 479.96 | 168,171.54 |
| 03/07/14 | 101 | International Sureties, Ltd. | check issued in error - voided prior to printing check Voided: check issued on 03/07/2014 | 2300-004 | | -479.96 | 168,651.50 |
| 03/24/14 | | From Account #******8766 | transfer of potential IPC collateral to separate account | 9999-000 | 14,660.45 | | 183,311.95 |
| 05/19/14 | 102 | Grays Harbor PUD | check issued in error - voided prior to printing check Voided on 05/19/2014 | 2420-004 | | 53.93 | 183,258.02 |
| 05/19/14 | 102 | Grays Harbor PUD | check issued in error - voided prior to printing check Voided: check issued on 05/19/2014 | 2420-004 | | -53.93 | 183,311.95 |
| 10/01/14 | 103 | Grays Harbor PUD | check issued in error - voided prior to printing check Voided on 10/01/2014 | 2420-004 | | 125.60 | 183,186.35 |
| 10/01/14 | 103 | Grays Harbor PUD | check issued in error - voided prior to printing check Voided: check issued on 10/01/2014 | 2420-004 | | -125.60 | 183,311.95 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 594.98 | 182,716.97 |
| 11/02/16 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -9,389.60 | 192,106.57 |
| 11/17/16 | | To Account #******8766 | refund by bank of account fees miscalculated by bank due to balance in ****8767 account | 9999-000 | | 8,794.62 | 183,311.95 |
| 05/08/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******8182 | Transition Debit to Metropolitan Commercial Bank acct 3910038182 | 9999-000 | | 183,311.95 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | **COLUMN TOTALS** | | | | 183,311.95 | 183,311.95 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 183,311.95 | 192,106.57 | |
| | **Subtotal** | | | | 0.00 | -8,794.62 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | **NET Receipts / Disbursements** | | | | $0.00 | -$8,794.62 | |

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 19

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8768 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/17 | | From Account #******8766 | transfer of funds pursuant to 1/27/17 order | 9999-000 | 130,000.00 | | 130,000.00 |
| 03/29/17 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/28/2017 FOR CASE #13-47285 Voided on 03/29/2017 | 2300-004 | | 105.80 | 129,894.20 |
| 03/29/17 | 101 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/28/2017 FOR CASE #13-47285 Voided: check issued on 03/29/2017 | 2300-004 | | -105.80 | 130,000.00 |
| 12/15/17 | | To Account #******8766 | account transfer to pay attorney fees | 9999-000 | | 105,656.14 | 24,343.86 |
| 03/26/18 | 102 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/26/2018 FOR CASE #13-47285 | 2300-004 | | 92.73 | 24,251.13 |
| 12/13/18 | | To Account #******8766 | December transfer for 2019 expenses | 9999-000 | | 10,000.00 | 14,251.13 |
| 05/08/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******8190 | Transition Debit to Metropolitan Commercial Bank acct 3910038190 | 9999-000 | | 14,251.13 | 0.00 |

|  |  | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 130,000.00 | 130,000.00 | $0.00 |
| Less: Bank Transfers/CDs | | 130,000.00 | 129,907.27 | |
| Subtotal | | 0.00 | 92.73 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $92.73 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          *-transaction has not been cleared

Exhibit 9

Page: 20

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/08/19 | | Transfer Credit from Rabobank, N.A. acct ******8766 | Transition Credit from Rabobank, N.A. acct 5007828766 | 9999-000 | 12,307.69 | | 12,307.69 |
| 05/14/19 | 1000 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 12,185.69 |
| 05/16/19 | | Dashmesh Petroleum 13 Inc | WIRE FROM FIRST AMERICAN TITLE | | 41,477.07 | | 53,662.76 |
| | {45} | | gross sale price $47,000.00 | 1110-000 | | | |
| | | Grays Harbor County Treasurer Grays Harbor County Treasurer | buyer's contribution towards property taxes $82.46 | 2820-000 | | | |
| | | Grays Harbor County Treasurer Grays Harbor County Treasurer | 2014-2019 property taxes -$5,605.39 | 2820-000 | | | |
| 06/13/19 | 1001 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 53,540.76 |
| 06/25/19 | {82} | IPC (USA) Inc. | judgment payoff, plus interest during appeals | 1241-000 | 4,826,974.61 | | 4,880,515.37 |
| 07/16/19 | 1002 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 4,880,393.37 |
| 08/14/19 | 1003 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 4,880,271.37 |
| 08/26/19 | 1004 | KeyBank National Association | additional lien payoff pursuant to Docket No. 1455 | 4210-000 | | 20,738.53 | 4,859,532.84 |
| 08/26/19 | 1005 | KeyBank National Assocation | settlement payment pursuant to Docket Nos. 1202 and 1455 | 4210-000 | | 900,000.00 | 3,959,532.84 |
| 09/16/19 | 1006 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 3,959,410.84 |
| 10/15/19 | 1007 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 3,959,288.84 |
| 11/18/19 | 1008 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 3,959,166.84 |
| 12/05/19 | 1009 | Foster Garvey PC | payment of reserved fees and costs from 2nd fee app and payment in full from 7th fee app | | | 179,800.18 | 3,779,366.66 |
| | | Deborah Crabbe | reserved fees from 2nd interim fee app $37,220.50 | 3210-000 | | | |
| | | Deborah Crabbe | reserved costs from 2nd interim fee app $1,923.00 | 3220-000 | | | |
| | | Deborah Crabbe | 7th interim fee app award $140,474.00 | 3210-000 | | | |
| | | Deborah Crabbe | 7th interim fee app costs $182.68 | 3220-000 | | | |
| 01/02/20 | 1010 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 122.00 | 3,779,244.66 |
| 01/15/20 | 1011 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 144.20 | 3,779,100.46 |
| 02/13/20 | 1012 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 3,778,959.46 |
| 03/12/20 | 1013 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 3,778,818.46 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,797.13 | 3,776,021.33 |
| 04/01/20 | 1014 | International Sureties Ltd. | 2020 blanket bond payment | 2300-000 | | 1,562.15 | 3,774,459.18 |
| 04/21/20 | 1015 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 3,774,318.18 |
| 04/24/20 | 1016 | Matthew W Randish | Interim distribution re: wage claims | 5300-000 | | 3,371.10 | 3,770,947.08 |
| 04/24/20 | 1017 | Deanna M Saylors | Interim distribution re: wage claims | 5300-000 | | 1,259.55 | 3,769,687.53 |

**Page Subtotals:** $4,880,759.37    $1,111,071.84

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *-transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 21

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/20 | 1018 | Tonya J McKinney | Interim distribution re: wage claims | 5300-000 | | 1,242.89 | 3,768,444.64 |
| 04/24/20 | 1019 | Jeffrey L Svendsen | Interim distribution re: wage claims | 5300-000 | | 2,426.77 | 3,766,017.87 |
| 04/24/20 | 1020 | Edward L Tetreau | Interim distribution re: wage claims | 5300-000 | | 3,154.54 | 3,762,863.33 |
| 04/24/20 | 1021 | Casandra Garnes-Bautista | Interim distribution re: wage claims | 5300-000 | | 2,544.49 | 3,760,318.84 |
| 04/24/20 | 1022 | Greg Gamelli | Interim distribution re: wage claims | 5300-000 | | 1,618.72 | 3,758,700.12 |
| 04/24/20 | 1023 | James A Swart | Interim distribution re: wage claims | 5300-000 | | 1,999.00 | 3,756,701.12 |
| 04/24/20 | 1024 | James R Warter | Interim distribution re: wage claims | 5300-000 | | 2,123.17 | 3,754,577.95 |
| 04/24/20 | 1025 | Paul P Valley | Interim distribution re: wage claims | 5300-000 | | 1,424.16 | 3,753,153.79 |
| 04/24/20 | 1026 | Jeff L Heuer | Interim distribution re: wage claims | 5300-000 | | 2,461.83 | 3,750,691.96 |
| 04/24/20 | 1027 | Brian Charles Kaes Sr. | Interim distribution re: wage claims | 5300-000 | | 3,548.23 | 3,747,143.73 |
| 04/24/20 | 1028 | Elizabeth Bailey | Interim distribution re: wage claims | 5300-000 | | 7,855.79 | 3,739,287.94 |
| 04/24/20 | 1029 | Melayne J Smith | Interim distribution re: wage claims | 5300-000 | | 4,507.66 | 3,734,780.28 |
| 04/24/20 | 1030 | Anita M Colley | Interim distribution re: wage claims | 5300-000 | | 1,371.37 | 3,733,408.91 |
| 04/24/20 | 1031 | Danielle L Ashley | Interim distribution re: wage claims | 5300-000 | | 2,873.57 | 3,730,535.34 |
| 04/24/20 | 1032 | Ronald T Gordon | Interim distribution re: wage claims | 5300-000 | | 4,081.21 | 3,726,454.13 |
| 04/24/20 | 1033 | Roy Coady | Interim distribution re: wage claims | 5300-000 | | 5,074.17 | 3,721,379.96 |
| 04/24/20 | 1034 | Karla S Davenport | Interim distribution re: wage claims | 5300-000 | | 2,116.01 | 3,719,263.95 |
| 04/24/20 | 1035 | Laurel Van Orsdol (Stover) | Interim distribution re: wage claims | 5300-000 | | 3,331.75 | 3,715,932.20 |
| 04/24/20 | 1036 | Michael Garrin Williamson | Interim distribution re: wage claims | 5300-000 | | 3,235.46 | 3,712,696.74 |
| 04/24/20 | 1037 | Ronald R Beach | Interim distribution re: wage claims | 5300-000 | | 1,837.00 | 3,710,859.74 |
| 04/24/20 | 1038 | Debra L Loegelin | Interim distribution re: wage claims | 5300-000 | | 1,811.62 | 3,709,048.12 |
| 04/24/20 | 1039 | Michael R Graves | Interim distribution re: wage claims | 5300-000 | | 1,419.65 | 3,707,628.47 |
| 04/24/20 | 1040 | Matthew E Ostrowski | Interim distribution re: wage claims | 5300-000 | | 4,781.96 | 3,702,846.51 |
| 04/24/20 | 1041 | Alfred Deese | Interim distribution re: wage claims | 5300-000 | | 1,672.19 | 3,701,174.32 |
| 04/24/20 | 1042 | Debra A Buzzard | Interim distribution re: wage claims | 5300-000 | | 642.48 | 3,700,531.84 |
| 04/24/20 | 1043 | Steven D Anderson | Interim distribution re: wage claims | 5300-000 | | 3,515.66 | 3,697,016.18 |
| 04/24/20 | 1044 | Delores Meline | Interim distribution re: wage claims | 5300-000 | | 1,275.44 | 3,695,740.74 |
| 04/24/20 | 1045 | Alfred W Tetreau | Interim distribution re: wage claims | 5300-000 | | 3,671.71 | 3,692,069.03 |
| 04/24/20 | 1046 | Donald S Fargo | Interim distribution re: wage claims | 5300-000 | | 2,111.61 | 3,689,957.42 |
| 04/24/20 | 1047 | Chris Williams | Interim distribution re: wage claims | 5300-000 | | 4,534.37 | 3,685,423.05 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,594.26 | 3,679,828.79 |
| 05/01/20 | 1048 | Tacoma Plumbing & Heating Inc. | Distribution payment - Dividend paid at 100.00% of $1,036.23; Claim # 126; Filed: $1,036.23 | 2990-000 | | 1,036.23 | 3,678,792.56 |
| 05/01/20 | 1049 | Doyle Family Trust | Distribution payment - Dividend paid at 100.00% of $2,243.50; Claim # 448A; Filed: $4,972.50 | 2990-000 | | 2,243.50 | 3,676,549.06 |
| 05/01/20 | 1050 | KeyBank NA | Distribution payment - Dividend paid at 100.00% of $80,423.33; Claim # 464; Filed: $80,423.33 | 2990-000 | | 80,423.33 | 3,596,125.73 |
| 05/01/20 | 1051 | Tesoro Refining & Marketing Company LLC | Distribution payment - Dividend paid at 100.00% of $146,855.55; Claim # NO POC; Filed: $146,855.55 | 6990-000 | | 146,855.50 | 3,449,270.23 |

| | | | | Page Subtotals: | $0.00 | $320,417.30 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ‡ transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 22

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | **Trustee Name:** Kathryn A. Ellis (670270) |
| **Case Name:** | PETTIT OIL COMPANY | **Bank Name:** Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***4501 | **Account #:** ******8174 Checking Account |
| **For Period Ending:** | 05/11/2023 | **Blanket Bond (per case limit):** $46,566,051.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1052 | Tacoma Public Utilities | Distribution payment - Dividend paid at 100.00% of $1,814.91; Claim # 6; Filed: $1,699.39 | 6990-000 | | 1,814.91 | 3,447,455.32 |
| 05/01/20 | 1053 | Windstream | Distribution payment - Dividend paid at 100.00% of $4,494.27; Claim # 10A; Filed: $0.00 | 6990-000 | | 4,494.27 | 3,442,961.05 |
| 05/01/20 | 1054 | United States Payment Center | Distribution payment - Dividend paid at 100.00% of $33,000.00; Claim # 24; Filed: $33,000.00 | 6990-000 | | 32,999.99 | 3,409,961.06 |
| 05/01/20 | 1055 | Parker Corporate Services, dba Business Extension Service | Distribution payment - Dividend paid at 100.00% of $470.84; Claim # 45A; Filed: $0.00 | 6990-000 | | 470.84 | 3,409,490.22 |
| 05/01/20 | 1056 | First Race Car Wash Inc. | Distribution payment - Dividend paid at 100.00% of $8,062.72; Claim # 48; Filed: $8,062.72 | 6990-000 | | 8,062.72 | 3,401,427.50 |
| 05/01/20 | 1057 | Prorate/Fuel Tax Services | Distribution payment - Dividend paid at 100.00% of $247,186.07; Claim # 49; Filed: $289,222.81 | 6990-000 | | 247,186.01 | 3,154,241.49 |
| 05/01/20 | 1058 | Motion Industries | Distribution payment - Dividend paid at 100.00% of $267.60; Claim # 78; Filed: $267.60 | 6990-000 | | 267.60 | 3,153,973.89 |
| 05/01/20 | 1059 | Alaska Cascade Financial Services Inc. | Distribution payment - Dividend paid at 100.00% of $686.23; Claim # 269A; Filed: $0.00 | 6990-000 | | 686.23 | 3,153,287.66 |
| 05/01/20 | 1060 | SWS Investment LLC | Distribution payment - Dividend paid at 100.00% of $16,374.00; Claim # 301; Filed: $16,374.00 | 6990-000 | | 16,374.00 | 3,136,913.66 |
| 05/01/20 | 1061 | Comdata Inc. | Distribution payment - Dividend paid at 100.00% of $1,684.60; Claim # 308A; Filed: $0.00 | 6990-000 | | 1,684.60 | 3,135,229.06 |
| 05/01/20 | 1062 | Becket and Lee LLP | Distribution payment - Dividend paid at 100.00% of $3,740.89; Claim # 333; Filed: $3,740.89 | 6990-000 | | 3,740.89 | 3,131,488.17 |
| 05/01/20 | 1063 | Becket and Lee LLP | Distribution payment - Dividend paid at 100.00% of $39.00; Claim # 359A; Filed: $0.00 | 6990-000 | | 39.00 | 3,131,449.17 |
| 05/01/20 | 1064 | Clallam County PUD No. 1 | Distribution payment - Dividend paid at 100.00% of $3,389.90; Claim # 372; Filed: $3,389.90 | 6990-000 | | 3,389.90 | 3,128,059.27 |
| 05/01/20 | 1065 | CAMCAL Inc. | Distribution payment - Dividend paid at 100.00% of $6,024.34; Claim # 388A; Filed: $20,259.00 | 6990-000 | | 6,024.34 | 3,122,034.93 |
| 05/01/20 | 1066 | CAMCAL Inc. | Distribution payment - Dividend paid at 100.00% of $4,406.83; Claim # 388B; Filed: $0.00 | 6990-000 | | 4,406.83 | 3,117,628.10 |
| 05/01/20 | 1067 | Panattoni Development Company | Distribution payment - Dividend paid at 100.00% of $24,747.19; Claim # 400A; Filed: $0.00 | 6990-000 | | 24,747.18 | 3,092,880.92 |
| 05/01/20 | 1068 | Les Schwab Tire Centers of Washington Inc. | Distribution payment - Dividend paid at 100.00% of $7,909.71; Claim # 415B; Filed: $0.00 | 6990-000 | | 7,909.71 | 3,084,971.21 |
| 05/01/20 | 1069 | WA State Department of Labor & Industries | Distribution payment - Dividend paid at 100.00% of $30,309.14; Claim # 420; Filed: $30,309.14 | 6820-000 | | 30,309.13 | 3,054,662.08 |
| 05/01/20 | 1070 | Tarr LLC | Distribution payment - Dividend paid at 100.00% of $29,811.10; Claim # 423A; Filed: $35,424.09 | 6990-000 | | 29,811.09 | 3,024,850.99 |
| 05/01/20 | 1071 | DSA Inc. | Distribution payment - Dividend paid at 100.00% of $16,452.13; Claim # 436; Filed: $16,452.13 | 6990-000 | | 16,452.13 | 3,008,398.86 |
| | | | **Page Subtotals:** | | $0.00 | $440,871.37 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    !!-transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 23

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1072 | Oregon Department of Transportation | Distribution payment - Dividend paid at 100.00% of $18,962.82; Claim # 443A; Filed: $14,903.00 | 6990-000 | | 18,962.82 | 2,989,436.04 |
| 05/01/20 | 1073 | US Oil & Refining Co. | Distribution payment - Dividend paid at 100.00% of $308,115.79; Claim # 445A; Filed: $308,115.79 | 6990-000 | | 308,115.71 | 2,681,320.33 |
| 05/01/20 | 1074 | Doyle Family Trust | Distribution payment - Dividend paid at 100.00% of $2,730.00; Claim # 448B; Filed: $0.00 | 6990-000 | | 2,730.00 | 2,678,590.33 |
| 05/01/20 | 1075 | City of Shelton | Distribution payment - Dividend paid at 100.00% of $473.49; Claim # 454; Filed: $473.49 | 6990-000 | | 473.49 | 2,678,116.84 |
| 05/01/20 | 1076 | Tony Cairon & Isobel Cairon, dba Mazzeo LLC | Distribution payment - Dividend paid at 100.00% of $13,173.43; Claim # 463A; Filed: $13,173.43 | 6990-000 | | 13,173.43 | 2,664,943.41 |
| 05/01/20 | 1077 | Eric and Sonya Meyer | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 40A; Filed: $1,073.00 Voided on 05/29/2020 | 2990-004 | | 230.00 | 2,664,713.41 |
| 05/01/20 | 1078 | Diane L Garlock | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 55A; Filed: $800.00 | 2990-000 | | 200.00 | 2,664,513.41 |
| 05/01/20 | 1079 | Robert Hitchcock | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 57A; Filed: $0.00 | 2990-000 | | 100.00 | 2,664,413.41 |
| 05/01/20 | 1080 | Ryan Carpenter | Distribution payment - Dividend paid at 100.00% of $130.00; Claim # 63A; Filed: $881.72 | 2990-000 | | 130.00 | 2,664,283.41 |
| 05/01/20 | 1081 | Billy Joe Reed | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 64A; Filed: $290.53 Voided on 09/28/2020 | 2990-004 | | 200.00 | 2,664,083.41 |
| 05/01/20 | 1082 | George & Christie Conner | Distribution payment - Dividend paid at 100.00% of $215.00; Claim # 68A; Filed: $604.98 | 2990-000 | | 215.00 | 2,663,868.41 |
| 05/01/20 | 1083 | William Hurt | Distribution payment - Dividend paid at 100.00% of $251.81; Claim # 69A; Filed: $0.00 | 2990-000 | | 251.81 | 2,663,616.60 |
| 05/01/20 | 1084 | Willie Mae Moore | Distribution payment - Dividend paid at 100.00% of $220.00; Claim # 80A; Filed: $470.33 | 2990-000 | | 220.00 | 2,663,396.60 |
| 05/01/20 | 1085 | Bill & Nanette Thompson | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 86A; Filed: $1,062.69 Voided on 12/04/2020 | 2990-004 | | 100.00 | 2,663,296.60 |
| 05/01/20 | 1086 | Solveig Robinson | Distribution payment - Dividend paid at 100.00% of $360.00; Claim # 87A; Filed: $1,660.29 | 2990-000 | | 360.00 | 2,662,936.60 |
| 05/01/20 | 1087 | Ronald R Cassel | Distribution payment - Dividend paid at 100.00% of $130.00; Claim # 90A; Filed: $570.65 | 2990-000 | | 130.00 | 2,662,806.60 |
| 05/01/20 | 1088 | Rebecca M Olsen-Elmore | Distribution payment - Dividend paid at 100.00% of $50.00; Claim # 91A; Filed: $1,171.49 | 2990-000 | | 50.00 | 2,662,756.60 |
| 05/01/20 | 1089 | Brian C Payne | Distribution payment - Dividend paid at 100.00% of $1,173.94; Claim # 94; Filed: $1,173.94 | 2990-000 | | 1,173.94 | 2,661,582.66 |
| 05/01/20 | 1090 | Dick Hopkins | Distribution payment - Dividend paid at 100.00% of $156.19; Claim # 97; Filed: $156.19 Voided on 05/14/2020 | 2990-004 | | 156.19 | 2,661,426.47 |

| | | | | **Page Subtotals:** | $0.00 | $346,972.39 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)   UST Form 101-7-TDR (10/1/2010)   !Transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | \*\*-\*\*\*4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | \*\*\*\*\*\*8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1091 | Jay Kutchera | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 99A; Filed: $1,614.39 | 2990-000 | | 150.00 | 2,661,276.47 |
| 05/01/20 | 1092 | Bea Downs | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 103A; Filed: $463.04 Voided on 06/12/2020 | 2990-004 | | 230.00 | 2,661,046.47 |
| 05/01/20 | 1093 | Dorian C Marihugh | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 108A; Filed: $621.81 | 2990-000 | | 185.00 | 2,660,861.47 |
| 05/01/20 | 1094 | Harriet Johnston | Distribution payment - Dividend paid at 100.00% of $50.00; Claim # 109A; Filed: $419.36 | 2990-000 | | 50.00 | 2,660,811.47 |
| 05/01/20 | 1095 | OK Bailey (deceased) | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 110A; Filed: $627.58 | 2990-000 | | 200.00 | 2,660,611.47 |
| 05/01/20 | 1096 | Greg and Monica Green | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 112A; Filed: $0.00 | 2990-000 | | 150.00 | 2,660,461.47 |
| 05/01/20 | 1097 | Howard H Malloy | Distribution payment - Dividend paid at 100.00% of $140.00; Claim # 116A; Filed: $0.00 | 2990-000 | | 140.00 | 2,660,321.47 |
| 05/01/20 | 1098 | Thomas & Megan McCumsey | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 117A; Filed: $0.00 Voided on 05/12/2020 | 2990-004 | | 75.00 | 2,660,246.47 |
| 05/01/20 | 1099 | Vergil Hudgins | Distribution payment - Dividend paid at 100.00% of $130.00; Claim # 118A; Filed: $0.00 | 2990-000 | | 130.00 | 2,660,116.47 |
| 05/01/20 | 1100 | Arlys I. Walvatne | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 120A; Filed: $262.40 | 2990-000 | | 200.00 | 2,659,916.47 |
| 05/01/20 | 1101 | Lionel O Barbee | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 121A; Filed: $0.00 | 2990-000 | | 150.00 | 2,659,766.47 |
| 05/01/20 | 1102 | Bill Fogarty | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 122A; Filed: $632.33 | 2990-000 | | 200.00 | 2,659,566.47 |
| 05/01/20 | 1103 | Kazuko Hines | Distribution payment - Dividend paid at 100.00% of $110.00; Claim # 129A; Filed: $0.00 | 2990-000 | | 110.00 | 2,659,456.47 |
| 05/01/20 | 1104 | Sherry R Jensen | Distribution payment - Dividend paid at 100.00% of $180.00; Claim # 130A; Filed: $398.33 | 3110-000 | | 180.00 | 2,659,276.47 |
| 05/01/20 | 1105 | Cecille Owens | Distribution payment - Dividend paid at 100.00% of $465.00; Claim # 131A; Filed: $651.19 | 2990-000 | | 465.00 | 2,658,811.47 |
| 05/01/20 | 1106 | Robert G Parks | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 132A; Filed: $0.00 Voided on 05/26/2020 | 2990-004 | | 200.00 | 2,658,611.47 |
| 05/01/20 | 1107 | Aubrey C Redling | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 136A; Filed: $0.00 | 2990-000 | | 100.00 | 2,658,511.47 |
| 05/01/20 | 1108 | John Scheidt | Distribution payment - Dividend paid at 100.00% of $130.00; Claim # 144A; Filed: $0.00 Voided on 05/04/2020 | 2990-004 | | 130.00 | 2,658,381.47 |
| 05/01/20 | 1109 | Eric & Julie Abalahin | Distribution payment - Dividend paid at 100.00% of $80.00; Claim # 148A; Filed: $813.01 | 2990-000 | | 80.00 | 2,658,301.47 |

| | | |
|---|---|---|
| **Page Subtotals:** | $0.00 | $3,125.00 |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit 9**

| | |
|---|---|
| **Case No.:** | 13-47285 |
| **Case Name:** | PETTIT OIL COMPANY |
| **Taxpayer ID #:** | **-***4501 |
| **For Period Ending:** | 05/11/2023 |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1110 | Earl Woods | Distribution payment - Dividend paid at 100.00% of $70.00; Claim # 149A; Filed: $0.00 Voided on 12/04/2020 | 2990-004 | | 70.00 | 2,658,231.47 |
| 05/01/20 | 1111 | Stephen Lamont | Distribution payment - Dividend paid at 100.00% of $209.57; Claim # 152A; Filed: $251.68 | 2990-000 | | 209.57 | 2,658,021.90 |
| 05/01/20 | 1112 | Gene Delorme | Distribution payment - Dividend paid at 100.00% of $240.00; Claim # 153A; Filed: $0.00 | 2990-000 | | 240.00 | 2,657,781.90 |
| 05/01/20 | 1113 | Hazel M Wallace | Distribution payment - Dividend paid at 100.00% of $180.00; Claim # 157A; Filed: $483.53 Voided on 05/14/2020 | 2990-004 | | 180.00 | 2,657,601.90 |
| 05/01/20 | 1114 | Lloyd & Judi Cass | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 163A; Filed: $436.60 | 2990-000 | | 150.00 | 2,657,451.90 |
| 05/01/20 | 1115 | Christopher Bronstad | Distribution payment - Dividend paid at 100.00% of $90.00; Claim # 169A; Filed: $346.05 | 2990-000 | | 90.00 | 2,657,361.90 |
| 05/01/20 | 1116 | Patricia Ferreira | Distribution payment - Dividend paid at 100.00% of $189.77; Claim # 170; Filed: $189.77 | 2990-000 | | 189.77 | 2,657,172.13 |
| 05/01/20 | 1117 | Martha Vandagriff | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 171B; Filed: $0.00 | 2990-000 | | 150.00 | 2,657,022.13 |
| 05/01/20 | 1118 | Susan Coleman | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 175A; Filed: $0.00 | 2990-000 | | 200.00 | 2,656,822.13 |
| 05/01/20 | 1119 | Mary E Roberson | Distribution payment - Dividend paid at 100.00% of $127.59; Claim # 176; Filed: $127.59 | 2990-000 | | 127.59 | 2,656,694.54 |
| 05/01/20 | 1120 | Lois A Nunamaker | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 179A; Filed: $495.04 | 2990-000 | | 200.00 | 2,656,494.54 |
| 05/01/20 | 1121 | Clark A Philbrick | Distribution payment - Dividend paid at 100.00% of $397.18; Claim # 183A; Filed: $800.97 | 2990-000 | | 397.18 | 2,656,097.36 |
| 05/01/20 | 1122 | Edward P Donohue Sr. | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 187A; Filed: $436.52 | 2990-000 | | 300.00 | 2,655,797.36 |
| 05/01/20 | 1123 | Roy Hagedorn | Distribution payment - Dividend paid at 100.00% of $50.00; Claim # 193A; Filed: $765.81 | 2990-000 | | 50.00 | 2,655,747.36 |
| 05/01/20 | 1124 | Estate of Thomas R Harmon | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 194A; Filed: $0.00 | 2990-000 | | 300.00 | 2,655,447.36 |
| 05/01/20 | 1125 | Vivian Robbins | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 196A; Filed: $0.00 Stopped on 12/04/2020 | 2990-005 | | 185.00 | 2,655,262.36 |
| 05/01/20 | 1126 | William Glenn | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 203A; Filed: $843.68 | 2990-000 | | 300.00 | 2,654,962.36 |
| 05/01/20 | 1127 | Mary Ann Swanson | Distribution payment - Dividend paid at 100.00% of $280.00; Claim # 205A; Filed: $670.82 Voided on 08/07/2020 | 2990-004 | | 280.00 | 2,654,682.36 |
| 05/01/20 | 1128 | Donald H Cowell Jr. | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 211A; Filed: $262.58 | 2990-000 | | 100.00 | 2,654,582.36 |

**Page Subtotals:** $0.00    $3,719.11

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    !-Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 26

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-47285 | | | Trustee Name: | | Kathryn A. Ellis (670270) |
| Case Name: | PETTIT OIL COMPANY | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | | | Account #: | | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | | | Blanket Bond (per case limit): | | $46,566,051.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1129 | Hayes Olson | Distribution payment - Dividend paid at 100.00% of $420.00; Claim # 214A; Filed: $0.00 | 2990-000 | | 420.00 | 2,654,162.36 |
| 05/01/20 | 1130 | Norman Hower | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 223A; Filed: $0.00 | 2990-000 | | 150.00 | 2,654,012.36 |
| 05/01/20 | 1131 | Katherine Russel | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 226A; Filed: $703.53 | 2990-000 | | 100.00 | 2,653,912.36 |
| 05/01/20 | 1132 | Curt Brown | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 227A; Filed: $827.07 | 2990-000 | | 150.00 | 2,653,762.36 |
| 05/01/20 | 1133 | Michael Popp | Distribution payment - Dividend paid at 100.00% of $165.00; Claim # 229A; Filed: $299.77 | 2990-000 | | 165.00 | 2,653,597.36 |
| 05/01/20 | 1134 | Richard Westgard | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 241A; Filed: $150.00 | 2990-000 | | 75.00 | 2,653,522.36 |
| 05/01/20 | 1135 | Evelyn R Mullen | Distribution payment - Dividend paid at 100.00% of $115.53; Claim # 246A; Filed: $270.33 | 2990-000 | | 115.53 | 2,653,406.83 |
| 05/01/20 | 1136 | Wendy Birnbaum | Distribution payment - Dividend paid at 100.00% of $500.00; Claim # 251A; Filed: $0.00 | 2990-000 | | 500.00 | 2,652,906.83 |
| 05/01/20 | 1137 | William Otto | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 253A; Filed: $627.55 | 2990-000 | | 200.00 | 2,652,706.83 |
| 05/01/20 | 1138 | Margaret Garbarino | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 260A; Filed: $0.00 Voided on 05/14/2020 | 2990-004 | | 200.00 | 2,652,506.83 |
| 05/01/20 | 1139 | Estate of Magdalena Cathcart | Distribution payment - Dividend paid at 100.00% of $404.00; Claim # 264A; Filed: $0.00 | 2990-000 | | 404.00 | 2,652,102.83 |
| 05/01/20 | 1140 | Mable Patrick | Distribution payment - Dividend paid at 100.00% of $146.00; Claim # 265; Filed: $500.00 Voided on 05/29/2020 | 2990-004 | | 146.00 | 2,651,956.83 |
| 05/01/20 | 1141 | Ron & Joan McDowell | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 268A; Filed: $703.40 | 2990-000 | | 100.00 | 2,651,856.83 |
| 05/01/20 | 1142 | Caren Jacobsen | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 270A; Filed: $0.00 | 2990-000 | | 100.00 | 2,651,756.83 |
| 05/01/20 | 1143 | Lori & Ian Mckenzie | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 271A; Filed: $0.00 | 2990-000 | | 185.00 | 2,651,571.83 |
| 05/01/20 | 1144 | Elim Lutheran Church | Distribution payment - Dividend paid at 100.00% of $520.00; Claim # 272A; Filed: $1,404.99 | 2990-000 | | 520.00 | 2,651,051.83 |
| 05/01/20 | 1145 | Boyd and Cindy Phillips | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 273A; Filed: $0.00 | 2990-000 | | 75.00 | 2,650,976.83 |
| 05/01/20 | 1146 | William Luria | Distribution payment - Dividend paid at 100.00% of $110.00; Claim # 282A; Filed: $0.00 | 2990-000 | | 110.00 | 2,650,866.83 |
| 05/01/20 | 1147 | Laurel Knapp | Distribution payment - Dividend paid at 100.00% of $50.00; Claim # 285A; Filed: $0.00 | 2990-000 | | 50.00 | 2,650,816.83 |

Page Subtotals: $0.00 $3,765.53

{ } Asset Reference(s) ! UST Form 101-7-TDR ( 10 /1/2010 ) ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 27

| | | |
|---|---|---|
| Case No.: | 13-47285 | |
| Case Name: | PETTIT OIL COMPANY | |
| Taxpayer ID #: | **-***4501 | |
| For Period Ending: | 05/11/2023 | |

| | |
|---|---|
| Trustee Name: | Kathryn A. Ellis (670270) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8174 Checking Account |
| Blanket Bond (per case limit): | $46,566,051.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1148 | Maurice E Smyth | Distribution payment - Dividend paid at 100.00% of $190.00; Claim # 286A; Filed: $0.00 | 2990-000 | | 190.00 | 2,650,626.83 |
| 05/01/20 | 1149 | Rhonda Wilson | Distribution payment - Dividend paid at 100.00% of $173.57; Claim # 288; Filed: $173.57 | 2990-000 | | 173.57 | 2,650,453.26 |
| 05/01/20 | 1150 | Jessie Peltier | Distribution payment - Dividend paid at 100.00% of $160.00; Claim # 291A; Filed: $0.00 | 2990-000 | | 160.00 | 2,650,293.26 |
| 05/01/20 | 1151 | Oanh T Lindberg | Distribution payment - Dividend paid at 100.00% of $225.00; Claim # 293A; Filed: $0.00 | 2990-000 | | 225.00 | 2,650,068.26 |
| 05/01/20 | 1152 | Don and Carolyn Jacobson | Distribution payment - Dividend paid at 100.00% of $97.56; Claim # 297A; Filed: $192.44 Stopped on 08/05/2020 | 2990-005 | | 97.56 | 2,649,970.70 |
| 05/01/20 | 1153 | Catherine Hale | Distribution payment - Dividend paid at 100.00% of $285.00; Claim # 303A; Filed: $0.00 | 2990-000 | | 285.00 | 2,649,685.70 |
| 05/01/20 | 1154 | David and Evelyn Ghan | Distribution payment - Dividend paid at 100.00% of $120.00; Claim # 307A; Filed: $0.00 | 2990-000 | | 120.00 | 2,649,565.70 |
| 05/01/20 | 1155 | Reynold C. Abbe | Distribution payment - Dividend paid at 100.00% of $120.00; Claim # 309A; Filed: $0.00 | 2990-000 | | 120.00 | 2,649,445.70 |
| 05/01/20 | 1156 | John & Kirsten Jewell | Distribution payment - Dividend paid at 100.00% of $210.00; Claim # 318A; Filed: $0.00 | 2990-000 | | 210.00 | 2,649,235.70 |
| 05/01/20 | 1157 | James or Patti Larson | Distribution payment - Dividend paid at 100.00% of $157.64; Claim # 321; Filed: $157.64 | 2990-000 | | 157.64 | 2,649,078.06 |
| 05/01/20 | 1158 | James and/or Cathy Bell | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 324A; Filed: $0.00 | 2990-000 | | 150.00 | 2,648,928.06 |
| 05/01/20 | 1159 | Arlie and Allene Brown | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 326; Filed: $230.00 Stopped on 10/28/2020 | 2990-005 | | 230.00 | 2,648,698.06 |
| 05/01/20 | 1160 | Sandra Scannell | Distribution payment - Dividend paid at 100.00% of $250.00; Claim # 330A; Filed: $0.00 | 2990-000 | | 250.00 | 2,648,448.06 |
| 05/01/20 | 1161 | Charles E Beistline | Distribution payment - Dividend paid at 100.00% of $220.00; Claim # 334A; Filed: $0.00 | 2990-000 | | 220.00 | 2,648,228.06 |
| 05/01/20 | 1162 | Yvonne Carroll | Distribution payment - Dividend paid at 100.00% of $250.00; Claim # 344A; Filed: $717.65 Stopped on 12/04/2020 | 2990-005 | | 250.00 | 2,647,978.06 |
| 05/01/20 | 1163 | Cooper Sherry | Distribution payment - Dividend paid at 100.00% of $210.00; Claim # 345A; Filed: $772.00 | 2990-000 | | 210.00 | 2,647,768.06 |
| 05/01/20 | 1164 | Scott M VerValin | Distribution payment - Dividend paid at 100.00% of $165.00; Claim # 346A; Filed: $510.21 | 2990-000 | | 165.00 | 2,647,603.06 |
| 05/01/20 | 1165 | Therese Barkus | Distribution payment - Dividend paid at 100.00% of $175.00; Claim # 350A; Filed: $0.00 | 2990-000 | | 175.00 | 2,647,428.06 |
| 05/01/20 | 1166 | Bert G Speers | Distribution payment - Dividend paid at 100.00% of $360.00; Claim # 352A; Filed: $0.00 | 2990-000 | | 360.00 | 2,647,068.06 |

| | Page Subtotals: | $0.00 | $3,748.77 | |
|---|---|---|---|---|

{ } Asset Reference(s) UST Form 101-7-TDR ( 10 /1/2010) !-Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 28

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1167 | David Bodily | Distribution payment - Dividend paid at 100.00% of $180.00; Claim # 356A; Filed: $414.01 | 2990-000 | | 180.00 | 2,646,888.06 |
| 05/01/20 | 1168 | Russell W Edwards | Distribution payment - Dividend paid at 100.00% of $340.00; Claim # 357A; Filed: $632.31 | 2990-000 | | 340.00 | 2,646,548.06 |
| 05/01/20 | 1169 | Marjorie L Leppard | Distribution payment - Dividend paid at 100.00% of $200.91; Claim # 360; Filed: $200.91 | 2990-000 | | 200.91 | 2,646,347.15 |
| 05/01/20 | 1170 | Robert A Dore | Distribution payment - Dividend paid at 100.00% of $210.00; Claim # 369A; Filed: $255.48 | 2990-000 | | 210.00 | 2,646,137.15 |
| 05/01/20 | 1171 | Cherrie Druffel | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 371A; Filed: $0.00 Stopped on 08/05/2020 | 2990-005 | | 75.00 | 2,646,062.15 |
| 05/01/20 | 1172 | J Thad Barnowe | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 374A; Filed: $0.00 Voided on 07/31/2020 | 2990-004 | | 150.00 | 2,645,912.15 |
| 05/01/20 | 1173 | Mark Edelbrock | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 381A; Filed: $716.24 | 2990-000 | | 100.00 | 2,645,812.15 |
| 05/01/20 | 1174 | Jim Brendel | Distribution payment - Dividend paid at 100.00% of $160.00; Claim # 383A; Filed: $343.96 | 2990-000 | | 160.00 | 2,645,652.15 |
| 05/01/20 | 1175 | Vivian J Spencer | Distribution payment - Dividend paid at 100.00% of $305.00; Claim # 397A; Filed: $518.91 Stopped on 10/16/2020 | 2990-005 | | 305.00 | 2,645,347.15 |
| 05/01/20 | 1176 | Kathryn MacDonald | Distribution payment - Dividend paid at 100.00% of $115.00; Claim # 399A; Filed: $0.00 | 2990-000 | | 115.00 | 2,645,232.15 |
| 05/01/20 | 1177 | Latha M. Thayer | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 416A; Filed: $0.00 | 2990-000 | | 200.00 | 2,645,032.15 |
| 05/01/20 | 1178 | John Scheidt | Distribution payment - Dividend paid at 100.00% of $130.00; Claim # 144A; Filed: $1,662.85 | 2990-000 | | 130.00 | 2,644,902.15 |
| 05/01/20 | 1179 | Cherie Crowley and Lionel Barbee | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 455A; Filed: $0.00 | 2990-000 | | 150.00 | 2,644,752.15 |
| 05/01/20 | 1180 | Sarah Sherry | Distribution payment - Dividend paid at 100.00% of $210.00; Claim # 458A; Filed: $0.00 | 2990-000 | | 210.00 | 2,644,542.15 |
| 05/01/20 | 1181 | Eric & Julie Abalahin | Distribution payment - Dividend paid at 100.00% of $80.00; Claim # 460A; Filed: $0.00 Voided on 05/04/2020 | 2990-004 | | 80.00 | 2,644,462.15 |
| 05/01/20 | 1182 | Neil Currie | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 461A; Filed: $0.00 | 2990-000 | | 300.00 | 2,644,162.15 |
| 05/01/20 | 1183 | Louis R Debeaux | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 462A; Filed: $0.00 | 2990-000 | | 200.00 | 2,643,962.15 |
| 05/01/20 | 1184 | Shirley J Tronsgard | Distribution payment - Dividend paid at 100.00% of $180.00; Claim # 465A; Filed: $0.00 | 2990-000 | | 180.00 | 2,643,782.15 |
| 05/01/20 | 1185 | Michael G. Cassidy | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 18A; Filed: $0.00 | 6990-000 | | 150.00 | 2,643,632.15 |

**Page Subtotals:** $0.00 $3,435.91

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    ! - transaction has not been cleared

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-47285 | | **Trustee Name:** | | Kathryn A. Ellis (670270) | |
| **Case Name:** | PETTIT OIL COMPANY | | **Bank Name:** | | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***4501 | | **Account #:** | | ******8174 Checking Account | |
| **For Period Ending:** | 05/11/2023 | | **Blanket Bond (per case limit):** | | $46,566,051.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1186 | David and Darline Sypher | Distribution payment - Dividend paid at 100.00% of $375.00; Claim # 20A; Filed: $897.21 | 6990-000 | | 375.00 | 2,643,257.15 |
| 05/01/20 | 1187 | Donna N. Koch | Distribution payment - Dividend paid at 100.00% of $400.00; Claim # 21A; Filed: $1,334.65 | 6990-000 | | 400.00 | 2,642,857.15 |
| 05/01/20 | 1188 | Dorian Marihugh | Distribution payment - Dividend paid at 100.00% of $436.81; Claim # 22A; Filed: $621.18 Voided on 05/14/2020 | 6990-004 | | 436.81 | 2,642,420.34 |
| 05/01/20 | 1189 | William B Ferguson | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 25A; Filed: $0.00 | 6990-000 | | 150.00 | 2,642,270.34 |
| 05/01/20 | 1190 | Stephen L. Hamilton | Distribution payment - Dividend paid at 100.00% of $400.00; Claim # 31A; Filed: $1,626.18 | 6990-000 | | 400.00 | 2,641,870.34 |
| 05/01/20 | 1191 | Marlene Lovstrom | Distribution payment - Dividend paid at 100.00% of $120.00; Claim # 32A; Filed: $0.00 | 6990-000 | | 120.00 | 2,641,750.34 |
| 05/01/20 | 1192 | Vera F Conley | Distribution payment - Dividend paid at 100.00% of $725.00; Claim # 36A; Filed: $2,508.89 | 6990-000 | | 725.00 | 2,641,025.34 |
| 05/01/20 | 1193 | David Joy | Distribution payment - Dividend paid at 100.00% of $332.00; Claim # 39A; Filed: $1,369.67 | 6990-000 | | 332.00 | 2,640,693.34 |
| 05/01/20 | 1194 | Eric and Sonya Meyer | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 40B; Filed: $0.00 Voided on 05/29/2020 | 6990-004 | | 230.00 | 2,640,463.34 |
| 05/01/20 | 1195 | Mervin Archer | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 51A; Filed: $0.00 | 6990-000 | | 100.00 | 2,640,363.34 |
| 05/01/20 | 1196 | Diane L Garlock | Distribution payment - Dividend paid at 100.00% of $400.00; Claim # 55B; Filed: $0.00 | 6990-000 | | 400.00 | 2,639,963.34 |
| 05/01/20 | 1197 | Heather Hawkins | Distribution payment - Dividend paid at 100.00% of $130.00; Claim # 60A; Filed: $578.99 | 6990-000 | | 130.00 | 2,639,833.34 |
| 05/01/20 | 1198 | Lorri Standard | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 62A; Filed: $0.00 | 6990-000 | | 200.00 | 2,639,633.34 |
| 05/01/20 | 1199 | George Delyanis | Distribution payment - Dividend paid at 100.00% of $380.00; Claim # 67A; Filed: $1,679.70 | 6990-000 | | 380.00 | 2,639,253.34 |
| 05/01/20 | 1200 | William Hurt | Distribution payment - Dividend paid at 100.00% of $320.00; Claim # 69B; Filed: $0.00 | 6990-000 | | 320.00 | 2,638,933.34 |
| 05/01/20 | 1201 | Vernon L Troy | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 70A; Filed: $1,860.40 | 6990-000 | | 100.00 | 2,638,833.34 |
| 05/01/20 | 1202 | Kenneth and Chris Rigell | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 79A; Filed: $0.00 | 6990-000 | | 100.00 | 2,638,733.34 |
| 05/01/20 | 1203 | Thomas and LaVern Rutter | Distribution payment - Dividend paid at 100.00% of $600.00; Claim # 88A; Filed: $0.00 | 6990-000 | | 600.00 | 2,638,133.34 |
| 05/01/20 | 1204 | Rebecca M Olsen-Elmore | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 91B; Filed: $0.00 | 6990-000 | | 100.00 | 2,638,033.34 |

| | | | | **Page Subtotals:** | $0.00 | $5,598.81 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 30

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-47285 | | Trustee Name: | Kathryn A. Ellis (670270) | | |
| Case Name: | PETTIT OIL COMPANY | | Bank Name: | Metropolitan Commercial Bank | | |
| Taxpayer ID #: | **-***4501 | | Account #: | ******8174 Checking Account | | |
| For Period Ending: | 05/11/2023 | | Blanket Bond (per case limit): | $46,566,051.00 | | |
| | | | Separate Bond (if applicable): | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1205 | Nancy H Goree | Distribution payment - Dividend paid at 100.00% of $195.00; Claim # 96A; Filed: $653.48 | 6990-000 | | 195.00 | 2,637,838.34 |
| 05/01/20 | 1206 | Beatrice Robinson | Distribution payment - Dividend paid at 100.00% of $16.39; Claim # 98; Filed: $39.18 | 6990-000 | | 16.39 | 2,637,821.95 |
| 05/01/20 | 1207 | Bea Downs | Distribution payment - Dividend paid at 100.00% of $233.04; Claim # 103B; Filed: $0.00 Voided on 06/12/2020 | 6990-004 | | 233.04 | 2,637,588.91 |
| 05/01/20 | 1208 | Bruce H Messmer | Distribution payment - Dividend paid at 100.00% of $275.00; Claim # 104A; Filed: $0.00 | 6990-000 | | 275.00 | 2,637,313.91 |
| 05/01/20 | 1209 | Glory Berglund | Distribution payment - Dividend paid at 100.00% of $440.91; Claim # 105A; Filed: $0.00 | 6990-000 | | 440.91 | 2,636,873.00 |
| 05/01/20 | 1210 | Thomas & Megan McCumsey | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 117B; Filed: $0.00 Voided on 05/12/2020 | 6990-004 | | 75.00 | 2,636,798.00 |
| 05/01/20 | 1211 | Lionel O Barbee | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 121B; Filed: $0.00 | 6990-000 | | 150.00 | 2,636,648.00 |
| 05/01/20 | 1212 | Paul Nimmo | Distribution payment - Dividend paid at 100.00% of $265.00; Claim # 123A; Filed: $689.24 | 6990-000 | | 265.00 | 2,636,383.00 |
| 05/01/20 | 1213 | Byron Lewellen | Distribution payment - Dividend paid at 100.00% of $210.00; Claim # 125A; Filed: $927.99 | 6990-000 | | 210.00 | 2,636,173.00 |
| 05/01/20 | 1214 | Sherry R Jensen | Distribution payment - Dividend paid at 100.00% of $218.33; Claim # 130B; Filed: $0.00 | 6990-000 | | 218.33 | 2,635,954.67 |
| 05/01/20 | 1215 | Marjorie M Price | Distribution payment - Dividend paid at 100.00% of $270.00; Claim # 135A; Filed: $0.00 | 6990-000 | | 270.00 | 2,635,684.67 |
| 05/01/20 | 1216 | Aubrey C Redling | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 136B; Filed: $0.00 | 6990-000 | | 100.00 | 2,635,584.67 |
| 05/01/20 | 1217 | James & Kim Beck | Distribution payment - Dividend paid at 100.00% of $220.00; Claim # 138A; Filed: $781.10 | 6990-000 | | 220.00 | 2,635,364.67 |
| 05/01/20 | 1218 | Marilyn Breazeale | Distribution payment - Dividend paid at 100.00% of $451.28; Claim # 139A; Filed: $1,027.11 | 6990-000 | | 451.28 | 2,634,913.39 |
| 05/01/20 | 1219 | Mary L. Rogers | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 145A; Filed: $0.00 | 6990-000 | | 100.00 | 2,634,813.39 |
| 05/01/20 | 1220 | Eric & Julie Abalahin | Distribution payment - Dividend paid at 100.00% of $80.00; Claim # 148B; Filed: $0.00 | 6990-000 | | 80.00 | 2,634,733.39 |
| 05/01/20 | 1221 | Stephen Lamont | Distribution payment - Dividend paid at 100.00% of $42.11; Claim # 152B; Filed: $0.00 | 6990-000 | | 42.11 | 2,634,691.28 |
| 05/01/20 | 1222 | Ronald Crelling Estate | Distribution payment - Dividend paid at 100.00% of $175.00; Claim # 154A; Filed: $0.00 | 6990-000 | | 175.00 | 2,634,516.28 |
| 05/01/20 | 1223 | Ann M Runger | Distribution payment - Dividend paid at 100.00% of $320.00; Claim # 159A; Filed: $0.00 | 6990-000 | | 320.00 | 2,634,196.28 |

| | | | Page Subtotals: | | $0.00 | $3,837.06 | |

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1224 | Lauren & Helen Ringer | Distribution payment - Dividend paid at 100.00% of $149.61; Claim # 161; Filed: $149.61 | 6990-000 | | 149.61 | 2,634,046.67 |
| 05/01/20 | 1225 | Robert C Graham | Distribution payment - Dividend paid at 100.00% of $169.94; Claim # 164; Filed: $169.94 | 6990-000 | | 169.94 | 2,633,876.73 |
| 05/01/20 | 1226 | Bernice E Lundberg | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 166A; Filed: $362.25 Stopped on 08/05/2020 | 6990-005 | | 185.00 | 2,633,691.73 |
| 05/01/20 | 1227 | Christopher Bronstad | Distribution payment - Dividend paid at 100.00% of $50.00; Claim # 169B; Filed: $0.00 | 6990-000 | | 50.00 | 2,633,641.73 |
| 05/01/20 | 1228 | St. Barnabas Episcopal Church | Distribution payment - Dividend paid at 100.00% of $900.00; Claim # 172A; Filed: $1,562.25 | 6990-000 | | 900.00 | 2,632,741.73 |
| 05/01/20 | 1229 | PJ Martin | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 174A; Filed: $0.00 | 6990-000 | | 300.00 | 2,632,441.73 |
| 05/01/20 | 1230 | Lois A Nunamaker | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 179B; Filed: $0.00 | 6990-000 | | 200.00 | 2,632,241.73 |
| 05/01/20 | 1231 | David Kutz | Distribution payment - Dividend paid at 100.00% of $250.00; Claim # 180A; Filed: $0.00 | 6990-000 | | 250.00 | 2,631,991.73 |
| 05/01/20 | 1232 | Clark A Philbrick | Distribution payment - Dividend paid at 100.00% of $403.79; Claim # 183B; Filed: $0.00 | 6990-000 | | 403.79 | 2,631,587.94 |
| 05/01/20 | 1233 | Quentin Henderson | Distribution payment - Dividend paid at 100.00% of $400.00; Claim # 184A; Filed: $1,120.27 | 6990-000 | | 400.00 | 2,631,187.94 |
| 05/01/20 | 1234 | Ramona E Thomas | Distribution payment - Dividend paid at 100.00% of $80.00; Claim # 192A; Filed: $187.60 | 6990-000 | | 80.00 | 2,631,107.94 |
| 05/01/20 | 1235 | Robert J. Noll | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 195A; Filed: $1,245.72 | 6990-000 | | 200.00 | 2,630,907.94 |
| 05/01/20 | 1236 | Estate of Harriet M Metzker | Distribution payment - Dividend paid at 100.00% of $106.00; Claim # 198; Filed: $106.00 | 6990-000 | | 106.00 | 2,630,801.94 |
| 05/01/20 | 1237 | Terry Maag | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 199A; Filed: $357.32 | 6990-000 | | 100.00 | 2,630,701.94 |
| 05/01/20 | 1238 | Lois M Wilson | Distribution payment - Dividend paid at 100.00% of $250.00; Claim # 201A; Filed: $0.00 | 6990-000 | | 250.00 | 2,630,451.94 |
| 05/01/20 | 1239 | Donald H Cowell Jr. | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 211B; Filed: $0.00 | 6990-000 | | 100.00 | 2,630,351.94 |
| 05/01/20 | 1240 | Joseph and Avin Lynch | Distribution payment - Dividend paid at 100.00% of $255.00; Claim # 219A; Filed: $582.10 | 6990-000 | | 255.00 | 2,630,096.94 |
| 05/01/20 | 1241 | Norman Hower | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 223B; Filed: $0.00 | 6990-000 | | 150.00 | 2,629,946.94 |
| 05/01/20 | 1242 | Bonnie Baxter | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 231A; Filed: $0.00 | 6990-000 | | 100.00 | 2,629,846.94 |

| | | | | Page Subtotals: | $0.00 | $4,349.34 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    * Transaction has not been cleared

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1243 | Norman and Nora Clemons | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 235A; Filed: $0.00 Voided on 06/03/2020 | 6990-004 | | 200.00 | 2,629,646.94 |
| 05/01/20 | 1244 | Charlotte Carlisle | Distribution payment - Dividend paid at 100.00% of $140.00; Claim # 237A; Filed: $357.72 Voided on 12/04/2020 | 6990-004 | | 140.00 | 2,629,506.94 |
| 05/01/20 | 1245 | Dorothy Knight | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 238A; Filed: $0.00 | 6990-000 | | 200.00 | 2,629,306.94 |
| 05/01/20 | 1246 | Estate of Rosemary B Allen | Distribution payment - Dividend paid at 100.00% of $265.00; Claim # 239A; Filed: $1,146.02 | 6990-000 | | 265.00 | 2,629,041.94 |
| 05/01/20 | 1247 | Richard Westgard | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 241B; Filed: $0.00 | 6990-000 | | 75.00 | 2,628,966.94 |
| 05/01/20 | 1248 | Svea McKay | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 242; Filed: $100.00 Voided on 06/12/2020 | 6990-004 | | 100.00 | 2,628,866.94 |
| 05/01/20 | 1249 | Evelyn R Mullen | Distribution payment - Dividend paid at 100.00% of $154.80; Claim # 246B; Filed: $0.00 | 6990-000 | | 154.80 | 2,628,712.14 |
| 05/01/20 | 1250 | Don & Gretchen Campbell | Distribution payment - Dividend paid at 100.00% of $182.87; Claim # 248; Filed: $182.87 | 6990-000 | | 182.87 | 2,628,529.27 |
| 05/01/20 | 1251 | Beverly Helck | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 249A; Filed: $700.75 | 6990-000 | | 100.00 | 2,628,429.27 |
| 05/01/20 | 1252 | Madeline Kendersi | Distribution payment - Dividend paid at 100.00% of $165.00; Claim # 250A; Filed: $0.00 | 6990-000 | | 165.00 | 2,628,264.27 |
| 05/01/20 | 1253 | Wendy Birnbaum | Distribution payment - Dividend paid at 100.00% of $1,000.00; Claim # 251B; Filed: $0.00 | 6990-000 | | 1,000.00 | 2,627,264.27 |
| 05/01/20 | 1254 | Robert Mattich | Distribution payment - Dividend paid at 100.00% of $800.00; Claim # 252; Filed: $800.00 | 6990-000 | | 800.00 | 2,626,464.27 |
| 05/01/20 | 1255 | Stan D. Macumber | Distribution payment - Dividend paid at 100.00% of $225.00; Claim # 258A; Filed: $459.93 | 6990-000 | | 225.00 | 2,626,239.27 |
| 05/01/20 | 1256 | Arlene Kohtala | Distribution payment - Dividend paid at 100.00% of $50.00; Claim # 261A; Filed: $0.00 | 6990-000 | | 50.00 | 2,626,189.27 |
| 05/01/20 | 1257 | John Jamison | Distribution payment - Dividend paid at 100.00% of $10.00; Claim # 263A; Filed: $0.00 | 6990-000 | | 10.00 | 2,626,179.27 |
| 05/01/20 | 1258 | Ed Mazzuca | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 266A; Filed: $650.78 Voided on 05/14/2020 | 6990-004 | | 150.00 | 2,626,029.27 |
| 05/01/20 | 1259 | Charlotte L Sanderson | Distribution payment - Dividend paid at 100.00% of $33.00; Claim # 267A; Filed: $678.00 Voided on 05/13/2020 | 6990-004 | | 33.00 | 2,625,996.27 |
| 05/01/20 | 1260 | Ron & Joan McDowell | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 268B; Filed: $0.00 | 6990-000 | | 100.00 | 2,625,896.27 |

| | | | | Page Subtotals: | $0.00 | $3,950.67 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    !-transaction has not been cleared

Exhibit 9

Page: 33

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1261 | Caren Jacobsen | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 270B; Filed: $0.00 | 6990-000 | | 100.00 | 2,625,796.27 |
| 05/01/20 | 1262 | Boyd and Cindy Phillips | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 273B; Filed: $0.00 | 6990-000 | | 150.00 | 2,625,646.27 |
| 05/01/20 | 1263 | Carol Lynn Dillon | Distribution payment - Dividend paid at 100.00% of $53.00; Claim # 274A; Filed: $263.91 | 6990-000 | | 53.00 | 2,625,593.27 |
| 05/01/20 | 1264 | Jacqueline D Clark | Distribution payment - Dividend paid at 100.00% of $170.00; Claim # 275A; Filed: $0.00 | 6990-000 | | 170.00 | 2,625,423.27 |
| 05/01/20 | 1265 | Keith E Parker | Distribution payment - Dividend paid at 100.00% of $644.00; Claim # 276A; Filed: $0.00 | 6990-000 | | 644.00 | 2,624,779.27 |
| 05/01/20 | 1266 | Marilyn Tefft | Distribution payment - Dividend paid at 100.00% of $180.00; Claim # 277A; Filed: $540.00 | 6990-000 | | 180.00 | 2,624,599.27 |
| 05/01/20 | 1267 | John and Jessica Pierce | Distribution payment - Dividend paid at 100.00% of $56.08; Claim # 279; Filed: $56.08 | 6990-000 | | 56.08 | 2,624,543.19 |
| 05/01/20 | 1268 | Lorraine Mitchell | Distribution payment - Dividend paid at 100.00% of $320.00; Claim # 281A; Filed: $0.00 | 6990-000 | | 320.00 | 2,624,223.19 |
| 05/01/20 | 1269 | Harry Birkenfeld | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 284A; Filed: $0.00 | 6990-000 | | 230.00 | 2,623,993.19 |
| 05/01/20 | 1270 | Harold C Gischer | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 296A; Filed: $0.00 | 6990-000 | | 200.00 | 2,623,793.19 |
| 05/01/20 | 1271 | Bernard N Curley | Distribution payment - Dividend paid at 100.00% of $140.00; Claim # 299A; Filed: $203.40 | 6990-000 | | 140.00 | 2,623,653.19 |
| 05/01/20 | 1272 | Catherine Hale | Distribution payment - Dividend paid at 100.00% of $285.00; Claim # 303B; Filed: $0.00 | 6990-000 | | 285.00 | 2,623,368.19 |
| 05/01/20 | 1273 | Barbara Stanny | Distribution payment - Dividend paid at 100.00% of $1,426.44; Claim # 304; Filed: $1,426.44 | 6990-000 | | 1,426.44 | 2,621,941.75 |
| 05/01/20 | 1274 | Katherine Murphy | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 305A; Filed: $718.00 | 6990-000 | | 200.00 | 2,621,741.75 |
| 05/01/20 | 1275 | Central Lutheran Church | Distribution payment - Dividend paid at 100.00% of $650.00; Claim # 306A; Filed: $2,350.19 | 6990-000 | | 650.00 | 2,621,091.75 |
| 05/01/20 | 1276 | Mariane Ball | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 312A; Filed: $0.00 | 6990-000 | | 185.00 | 2,620,906.75 |
| 05/01/20 | 1277 | Marge Hendershot | Distribution payment - Dividend paid at 100.00% of $152.24; Claim # 322; Filed: $152.24 | 6990-000 | | 152.24 | 2,620,754.51 |
| 05/01/20 | 1278 | Sally A Wiggins | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 327A; Filed: $0.00 | 6990-000 | | 200.00 | 2,620,554.51 |
| 05/01/20 | 1279 | Sandra Scannell | Distribution payment - Dividend paid at 100.00% of $250.00; Claim # 330B; Filed: $0.00 | 6990-000 | | 250.00 | 2,620,304.51 |
| 05/01/20 | 1280 | Charles E Beistline | Distribution payment - Dividend paid at 100.00% of $220.00; Claim # 334B; Filed: $0.00 | 6990-000 | | 220.00 | 2,620,084.51 |

| | | | Page Subtotals: | | $0.00 | $5,811.76 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   *k& reaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 34

| | | | | | | |
|---|---|---|---|---|---|
| Case No.: | 13-47285 | | Trustee Name: | Kathryn A. Ellis (670270) |
| Case Name: | PETTIT OIL COMPANY | | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | | Account #: | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | | Blanket Bond (per case limit): | $46,566,051.00 |
| | | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1281 | Robert Brunke | Distribution payment - Dividend paid at 100.00% of $280.00; Claim # 335A; Filed: $487.00 | 6990-000 | | 280.00 | 2,619,804.51 |
| 05/01/20 | 1282 | Richard and Christina Spindler | Distribution payment - Dividend paid at 100.00% of $365.00; Claim # 341A; Filed: $0.00 | 6990-000 | | 365.00 | 2,619,439.51 |
| 05/01/20 | 1283 | Robert L Hoyle | Distribution payment - Dividend paid at 100.00% of $170.00; Claim # 342A; Filed: $0.00 | 6990-000 | | 170.00 | 2,619,269.51 |
| 05/01/20 | 1284 | Cooper Sherry | Distribution payment - Dividend paid at 100.00% of $420.00; Claim # 345B; Filed: $0.00 | 6990-000 | | 420.00 | 2,618,849.51 |
| 05/01/20 | 1285 | Scott M VerValin | Distribution payment - Dividend paid at 100.00% of $330.00; Claim # 346B; Filed: $0.00 | 6990-000 | | 330.00 | 2,618,519.51 |
| 05/01/20 | 1286 | Therese Barkus | Distribution payment - Dividend paid at 100.00% of $175.00; Claim # 350B; Filed: $0.00 | 6990-000 | | 175.00 | 2,618,344.51 |
| 05/01/20 | 1287 | Nancie M Dalton | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 365A; Filed: $1,976.78 | 6990-000 | | 200.00 | 2,618,144.51 |
| 05/01/20 | 1288 | St Paul's Episcopal Church | Distribution payment - Dividend paid at 100.00% of $219.36; Claim # 366; Filed: $219.36 | 6990-000 | | 219.36 | 2,617,925.15 |
| 05/01/20 | 1289 | J Thad Barnowe | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 374B; Filed: $0.00 Voided on 07/31/2020 | 6990-004 | | 150.00 | 2,617,775.15 |
| 05/01/20 | 1290 | Linda Falk | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 375A; Filed: $0.00 | 6990-000 | | 230.00 | 2,617,545.15 |
| 05/01/20 | 1291 | Robert Black | Distribution payment - Dividend paid at 100.00% of $470.00; Claim # 377A; Filed: $475.17 | 6990-000 | | 470.00 | 2,617,075.15 |
| 05/01/20 | 1292 | Mark Harkness | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 379A; Filed: $247.98 | 6990-000 | | 200.00 | 2,616,875.15 |
| 05/01/20 | 1293 | Chris Riley | Distribution payment - Dividend paid at 100.00% of $290.00; Claim # 382A; Filed: $0.00 | 6990-000 | | 290.00 | 2,616,585.15 |
| 05/01/20 | 1294 | Keith E Parker | Distribution payment - Dividend paid at 100.00% of $644.00; Claim # 387A; Filed: $0.00 Voided on 05/04/2020 | 6990-004 | | 644.00 | 2,615,941.15 |
| 05/01/20 | 1295 | Ramona Calquhoun | Distribution payment - Dividend paid at 100.00% of $360.00; Claim # 392A; Filed: $1,080.00 Stopped on 08/07/2020 | 6990-005 | | 360.00 | 2,615,581.15 |
| 05/01/20 | 1296 | Jennifer & Jeff Durham | Distribution payment - Dividend paid at 100.00% of $137.80; Claim # 395; Filed: $137.80 | 6990-000 | | 137.80 | 2,615,443.35 |
| 05/01/20 | 1297 | Paul & Sandy Casson | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 411A; Filed: $242.88 | 6990-000 | | 100.00 | 2,615,343.35 |
| 05/01/20 | 1298 | M. M. Cromarty | Distribution payment - Dividend paid at 100.00% of $70.00; Claim # 414A; Filed: $585.55 | 6990-000 | | 70.00 | 2,615,273.35 |
| 05/01/20 | 1299 | Kevin Habener | Distribution payment - Dividend paid at 100.00% of $370.00; Claim # 424; Filed: $370.00 | 6990-000 | | 370.00 | 2,614,903.35 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $5,181.16 |

{ } Asset Reference(s) UST Form 101-7-TDR ( 10 /1/2010)

Transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | \*\*-\*\*\*4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) | |
| **Bank Name:** | Metropolitan Commercial Bank | |
| **Account #:** | \*\*\*\*\*\*8174 Checking Account | |
| **Blanket Bond (per case limit):** | $46,566,051.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1300 | Patrick Squeri | Distribution payment - Dividend paid at 100.00% of $400.00; Claim # 440A; Filed: $586.05 | 6990-000 | | 400.00 | 2,614,503.35 |
| 05/01/20 | 1301 | Lorri Standard | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 441A; Filed: $559.78 Voided on 05/04/2020 | 6990-004 | | 100.00 | 2,614,403.35 |
| 05/01/20 | 1302 | Gregory & Karen Steele | Distribution payment - Dividend paid at 100.00% of $186.00; Claim # 447A; Filed: $0.00 | 6990-000 | | 186.00 | 2,614,217.35 |
| 05/01/20 | 1303 | Cherie Crowley and Lionel Barbee | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 455B; Filed: $0.00 | 6990-000 | | 150.00 | 2,614,067.35 |
| 05/01/20 | 1304 | Nancie M Dalton | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 457A; Filed: $0.00 Voided on 05/04/2020 | 6990-004 | | 200.00 | 2,613,867.35 |
| 05/01/20 | 1305 | Barbara Lindell | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 459A; Filed: $0.00 | 6990-000 | | 300.00 | 2,613,567.35 |
| 05/01/20 | 1306 | Eric & Julie Abalahin | Distribution payment - Dividend paid at 100.00% of $80.00; Claim # 460B; Filed: $0.00 Voided on 05/04/2020 | 6990-004 | | 80.00 | 2,613,487.35 |
| 05/01/20 | 1307 | Neil Currie | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 461B; Filed: $0.00 | 6990-000 | | 300.00 | 2,613,187.35 |
| 05/01/20 | 1308 | Dennis and Lanita Baker | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 469A; Filed: $0.00 | 6990-000 | | 200.00 | 2,612,987.35 |
| 05/01/20 | 1309 | Karen Ellingson | Distribution payment - Dividend paid at 100.00% of $600.35; Claim # 472A; Filed: $0.00 | 6990-000 | | 600.35 | 2,612,387.00 |
| 05/01/20 | 1310 | Westgate Baptist Church | Distribution payment - Dividend paid at 100.00% of $791.07; Claim # 409; Filed: $791.07 Voided on 06/22/2020 | 5600-004 | | 791.07 | 2,611,595.93 |
| 05/01/20 | 1311 | Michael G. Cassidy | Distribution payment - Dividend paid at 100.00% of $599.40; Claim # 18B; Filed: $749.50 | 5600-000 | | 599.40 | 2,610,996.53 |
| 05/01/20 | 1312 | Pamela Bilodeau | Distribution payment - Dividend paid at 100.00% of $931.55; Claim # 19; Filed: $931.55 | 5600-000 | | 931.55 | 2,610,064.98 |
| 05/01/20 | 1313 | David and Darline Sypher | Distribution payment - Dividend paid at 100.00% of $674.21; Claim # 20B; Filed: $0.00 | 5600-000 | | 674.21 | 2,609,390.77 |
| 05/01/20 | 1314 | Donna N. Koch | Distribution payment - Dividend paid at 100.00% of $934.25; Claim # 21B; Filed: $0.00 | 5600-000 | | 934.25 | 2,608,456.52 |
| 05/01/20 | 1315 | Dorian Marihugh | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 22B; Filed: $0.00 Voided on 05/14/2020 | 5600-004 | | 185.00 | 2,608,271.52 |
| 05/01/20 | 1316 | William B Ferguson | Distribution payment - Dividend paid at 100.00% of $312.18; Claim # 25B; Filed: $462.18 | 5600-000 | | 312.18 | 2,607,959.34 |
| 05/01/20 | 1317 | Stephen L. Hamilton | Distribution payment - Dividend paid at 100.00% of $1,226.18; Claim # 31B; Filed: $0.00 | 5600-000 | | 1,226.18 | 2,606,733.16 |

| | Page Subtotals: | $0.00 | $8,170.19 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *transaction has not been cleared

Exhibit 9

Page: 36

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1318 | Marlene Lovstrom | Distribution payment - Dividend paid at 100.00% of $478.08; Claim # 32B; Filed: $598.08 | 5600-000 | | 478.08 | 2,606,255.08 |
| 05/01/20 | 1319 | Judith C Murphy | Distribution payment - Dividend paid at 100.00% of $2,775.00; Claim # 33A; Filed: $3,200.00 | 5600-000 | | 2,775.00 | 2,603,480.08 |
| 05/01/20 | 1320 | Vera F Conley | Distribution payment - Dividend paid at 100.00% of $1,783.89; Claim # 36B; Filed: $0.00 | 5600-000 | | 1,783.89 | 2,601,696.19 |
| 05/01/20 | 1321 | David Joy | Distribution payment - Dividend paid at 100.00% of $1,037.67; Claim # 39B; Filed: $0.00 | 5600-000 | | 1,037.67 | 2,600,658.52 |
| 05/01/20 | 1322 | Eric and Sonya Meyer | Distribution payment - Dividend paid at 100.00% of $613.09; Claim # 40C; Filed: $0.00 Voided on 05/29/2020 | 5600-004 | | 613.09 | 2,600,045.43 |
| 05/01/20 | 1323 | Mervin Archer | Distribution payment - Dividend paid at 100.00% of $643.85; Claim # 51B; Filed: $743.85 | 5600-000 | | 643.85 | 2,599,401.58 |
| 05/01/20 | 1324 | Diane L Garlock | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 55C; Filed: $0.00 | 5600-000 | | 200.00 | 2,599,201.58 |
| 05/01/20 | 1325 | Keith L. Clark | Distribution payment - Dividend paid at 100.00% of $757.00; Claim # 56; Filed: $757.00 | 5600-000 | | 757.00 | 2,598,444.58 |
| 05/01/20 | 1326 | Robert Hitchcock | Distribution payment - Dividend paid at 100.00% of $998.37; Claim # 57B; Filed: $1,098.37 | 5600-000 | | 998.37 | 2,597,446.21 |
| 05/01/20 | 1327 | Heather Hawkins | Distribution payment - Dividend paid at 100.00% of $448.00; Claim # 60B; Filed: $0.00 | 5600-000 | | 448.00 | 2,596,998.21 |
| 05/01/20 | 1328 | Lorri Standard | Combined dividend payments for Claim #62B, 441B Voided on 05/04/2020 | | | 819.56 | 2,596,178.65 |
| | | Lorri Standard | Claims Distribution - Fri, 05-01-2020 $359.78 | 5600-004 | | | |
| | | Lorri Standard | Claims Distribution - Fri, 05-01-2020 $459.78 | 5600-004 | | | |
| 05/01/20 | 1329 | Ryan Carpenter | Distribution payment - Dividend paid at 100.00% of $491.71; Claim # 63B; Filed: $0.00 | 5600-000 | | 491.71 | 2,595,686.94 |
| 05/01/20 | 1330 | Billy Joe Reed | Distribution payment - Dividend paid at 100.00% of $90.53; Claim # 64B; Filed: $0.00 Voided on 09/28/2020 | 5600-004 | | 90.53 | 2,595,596.41 |
| 05/01/20 | 1331 | Arvie W Harris | Distribution payment - Dividend paid at 100.00% of $54.65; Claim # 65; Filed: $54.65 Stopped on 08/05/2020 | 5600-005 | | 54.65 | 2,595,541.76 |
| 05/01/20 | 1332 | George Delyanis | Distribution payment - Dividend paid at 100.00% of $1,299.70; Claim # 67B; Filed: $0.00 | 5600-000 | | 1,299.70 | 2,594,242.06 |
| 05/01/20 | 1333 | George & Christie Conner | Distribution payment - Dividend paid at 100.00% of $389.98; Claim # 68B; Filed: $0.00 | 5600-000 | | 389.98 | 2,593,852.08 |

| | | | Page Subtotals: | | $0.00 | $12,881.08 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *-transaction has not been cleared

# Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 13-47285 |
| Case Name: | PETTIT OIL COMPANY |
| Taxpayer ID #: | **-***4501 |
| For Period Ending: | 05/11/2023 |

| | |
|---|---|
| Trustee Name: | Kathryn A. Ellis (670270) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8174 Checking Account |
| Blanket Bond (per case limit): | $46,566,051.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1334 | William Hurt | Distribution payment - Dividend paid at 100.00% of $407.31; Claim # 69C; Filed: $407.31 | 5600-000 | | 407.31 | 2,593,444.77 |
| 05/01/20 | 1335 | Vernon L Troy | Distribution payment - Dividend paid at 100.00% of $1,760.40; Claim # 70B; Filed: $0.00 | 5600-000 | | 1,760.40 | 2,591,684.37 |
| 05/01/20 | 1336 | Edwin Reguindin | Distribution payment - Dividend paid at 100.00% of $944.01; Claim # 71; Filed: $944.01 | 5600-000 | | 944.01 | 2,590,740.36 |
| 05/01/20 | 1337 | Don Campbell | Distribution payment - Dividend paid at 100.00% of $823.95; Claim # 74; Filed: $923.95 | 5600-000 | | 823.95 | 2,589,916.41 |
| 05/01/20 | 1338 | Dr Robert B Bright | Distribution payment - Dividend paid at 100.00% of $134.25; Claim # 75; Filed: $134.25 | 5600-000 | | 134.25 | 2,589,782.16 |
| 05/01/20 | 1339 | Patrick and Susan Brown | Distribution payment - Dividend paid at 100.00% of $948.78; Claim # 77; Filed: $948.78 | 5600-000 | | 948.78 | 2,588,833.38 |
| 05/01/20 | 1340 | Kenneth and Chris Rigell | Distribution payment - Dividend paid at 100.00% of $365.39; Claim # 79B; Filed: $465.39 | 5600-000 | | 365.39 | 2,588,467.99 |
| 05/01/20 | 1341 | Willie Mae Moore | Distribution payment - Dividend paid at 100.00% of $250.33; Claim # 80B; Filed: $0.00 | 5600-000 | | 250.33 | 2,588,217.66 |
| 05/01/20 | 1342 | Peter A Fjellstad | Distribution payment - Dividend paid at 100.00% of $645.32; Claim # 84; Filed: $645.32 | 5600-000 | | 645.32 | 2,587,572.34 |
| 05/01/20 | 1343 | Mrs David H Smith Sr. | Distribution payment - Dividend paid at 100.00% of $103.75; Claim # 85; Filed: $103.75 | 5600-000 | | 103.75 | 2,587,468.59 |
| 05/01/20 | 1344 | Bill & Nanette Thompson | Distribution payment - Dividend paid at 100.00% of $962.69; Claim # 86B; Filed: $0.00 Voided on 12/04/2020 | 5600-004 | | 962.69 | 2,586,505.90 |
| 05/01/20 | 1345 | Solveig Robinson | Distribution payment - Dividend paid at 100.00% of $1,300.29; Claim # 87B; Filed: $0.00 | 5600-000 | | 1,300.29 | 2,585,205.61 |
| 05/01/20 | 1346 | Thomas and LaVern Rutter | Distribution payment - Dividend paid at 100.00% of $1,749.92; Claim # 88B; Filed: $2,349.92 | 5600-000 | | 1,749.92 | 2,583,455.69 |
| 05/01/20 | 1347 | Linda G Church | Distribution payment - Dividend paid at 100.00% of $10.35; Claim # 89; Filed: $10.35 | 5600-000 | | 10.35 | 2,583,445.34 |
| 05/01/20 | 1348 | Ronald R Cassel | Distribution payment - Dividend paid at 100.00% of $570.65; Claim # 90B; Filed: $0.00 | 5600-000 | | 570.65 | 2,582,874.69 |
| 05/01/20 | 1349 | Rebecca M Olsen-Elmore | Distribution payment - Dividend paid at 100.00% of $1,021.49; Claim # 91C; Filed: $0.00 | 5600-000 | | 1,021.49 | 2,581,853.20 |
| 05/01/20 | 1350 | Lynn N. Ramey | Distribution payment - Dividend paid at 100.00% of $59.64; Claim # 92; Filed: $59.64 | 5600-000 | | 59.64 | 2,581,793.56 |
| 05/01/20 | 1351 | Dale Snow | Distribution payment - Dividend paid at 100.00% of $1,647.71; Claim # 93; Filed: $1,647.71 Voided on 05/12/2020 | 5600-004 | | 1,647.71 | 2,580,145.85 |
| 05/01/20 | 1352 | Nancy H Goree | Distribution payment - Dividend paid at 100.00% of $458.48; Claim # 96B; Filed: $0.00 | 5600-000 | | 458.48 | 2,579,687.37 |

**Page Subtotals:** $0.00 $14,164.71

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *Transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1353 | Jay Kutchera | Distribution payment - Dividend paid at 100.00% of $1,464.39; Claim # 99B; Filed: $0.00 | 5600-000 | | 1,464.39 | 2,578,222.98 |
| 05/01/20 | 1354 | Jeri E Jones | Distribution payment - Dividend paid at 100.00% of $544.38; Claim # 101; Filed: $544.38 | 5600-000 | | 544.38 | 2,577,678.60 |
| 05/01/20 | 1355 | Tim Ramey | Distribution payment - Dividend paid at 100.00% of $605.65; Claim # 102; Filed: $604.56 | 5600-000 | | 605.65 | 2,577,072.95 |
| 05/01/20 | 1356 | Bruce H Messmer | Distribution payment - Dividend paid at 100.00% of $515.73; Claim # 104B; Filed: $790.73 | 5600-000 | | 515.73 | 2,576,557.22 |
| 05/01/20 | 1357 | Glory Berglund | Distribution payment - Dividend paid at 100.00% of $390.04; Claim # 105B; Filed: $830.95 | 5600-000 | | 390.04 | 2,576,167.18 |
| 05/01/20 | 1358 | Gregory Fugate | Distribution payment - Dividend paid at 100.00% of $1,426.68; Claim # 106; Filed: $1,426.68 | 5600-000 | | 1,426.68 | 2,574,740.50 |
| 05/01/20 | 1359 | Lawrence Bennett | Distribution payment - Dividend paid at 100.00% of $192.37; Claim # 107; Filed: $192.37 | 5600-000 | | 192.37 | 2,574,548.13 |
| 05/01/20 | 1360 | Dorian C Marihugh | Distribution payment - Dividend paid at 100.00% of $436.81; Claim # 108B; Filed: $0.00 | 5600-000 | | 436.81 | 2,574,111.32 |
| 05/01/20 | 1361 | Harriet Johnston | Distribution payment - Dividend paid at 100.00% of $369.36; Claim # 109B; Filed: $0.00 | 5600-000 | | 369.36 | 2,573,741.96 |
| 05/01/20 | 1362 | OK Bailey (deceased) | Distribution payment - Dividend paid at 100.00% of $427.58; Claim # 110B; Filed: $0.00 | 5600-000 | | 427.58 | 2,573,314.38 |
| 05/01/20 | 1363 | Florence Debely | Distribution payment - Dividend paid at 100.00% of $183.90; Claim # 111; Filed: $183.90 | 5600-000 | | 183.90 | 2,573,130.48 |
| 05/01/20 | 1364 | Greg and Monica Green | Distribution payment - Dividend paid at 100.00% of $415.60; Claim # 112B; Filed: $565.60 | 5600-000 | | 415.60 | 2,572,714.88 |
| 05/01/20 | 1365 | Kathleen Stevens | Distribution payment - Dividend paid at 100.00% of $209.23; Claim # 113; Filed: $209.23 | 5600-000 | | 209.23 | 2,572,505.65 |
| 05/01/20 | 1366 | Elizabeth Kraft | Distribution payment - Dividend paid at 100.00% of $459.99; Claim # 114; Filed: $509.94 | 5600-000 | | 459.99 | 2,572,045.66 |
| 05/01/20 | 1367 | Brian and Sherilyn Green | Distribution payment - Dividend paid at 100.00% of $1,250.00; Claim # 115; Filed: $1,250.00 | 5600-000 | | 1,250.00 | 2,570,795.66 |
| 05/01/20 | 1368 | Howard H Malloy | Distribution payment - Dividend paid at 100.00% of $165.50; Claim # 116B; Filed: $305.50 | 5600-000 | | 165.50 | 2,570,630.16 |
| 05/01/20 | 1369 | Thomas & Megan McCumsey | Distribution payment - Dividend paid at 100.00% of $740.57; Claim # 117C; Filed: $965.57 Voided on 05/12/2020 | 5600-004 | | 740.57 | 2,569,889.59 |
| 05/01/20 | 1370 | Vergil Hudgins | Distribution payment - Dividend paid at 100.00% of $106.75; Claim # 118B; Filed: $236.75 | 5600-000 | | 106.75 | 2,569,782.84 |
| 05/01/20 | 1371 | Sandy Mcrae | Distribution payment - Dividend paid at 100.00% of $445.59; Claim # 119; Filed: $445.59 | 5600-000 | | 445.59 | 2,569,337.25 |

| | | | | **Page Subtotals:** | $0.00 | $10,350.12 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ‡ transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 39

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1372 | Arlys I. Walvatne | Distribution payment - Dividend paid at 100.00% of $62.40; Claim # 120B; Filed: $0.00 | 5600-000 | | 62.40 | 2,569,274.85 |
| 05/01/20 | 1373 | Lionel O Barbee | Distribution payment - Dividend paid at 100.00% of $617.93; Claim # 121C; Filed: $917.93 | 5600-000 | | 617.93 | 2,568,656.92 |
| 05/01/20 | 1374 | Bill Fogarty | Distribution payment - Dividend paid at 100.00% of $432.33; Claim # 122B; Filed: $0.00 | 5600-000 | | 432.33 | 2,568,224.59 |
| 05/01/20 | 1375 | Paul Nimmo | Distribution payment - Dividend paid at 100.00% of $424.24; Claim # 123B; Filed: $0.00 | 5600-000 | | 424.24 | 2,567,800.35 |
| 05/01/20 | 1376 | David C. Watson | Distribution payment - Dividend paid at 100.00% of $457.86; Claim # 124; Filed: $457.86 | 5600-000 | | 457.86 | 2,567,342.49 |
| 05/01/20 | 1377 | Byron Lewellen | Distribution payment - Dividend paid at 100.00% of $717.99; Claim # 125B; Filed: $0.00 | 5600-000 | | 717.99 | 2,566,624.50 |
| 05/01/20 | 1378 | Barbara Jefferries | Distribution payment - Dividend paid at 100.00% of $690.15; Claim # 127; Filed: $690.15 | 5600-000 | | 690.15 | 2,565,934.35 |
| 05/01/20 | 1379 | Kazuko Hines | Distribution payment - Dividend paid at 100.00% of $1,390.57; Claim # 129B; Filed: $1,500.57 | 5600-000 | | 1,390.57 | 2,564,543.78 |
| 05/01/20 | 1380 | Cecille Owens | Distribution payment - Dividend paid at 100.00% of $186.19; Claim # 131B; Filed: $0.00 | 5600-000 | | 186.19 | 2,564,357.59 |
| 05/01/20 | 1381 | Robert G Parks | Distribution payment - Dividend paid at 100.00% of $918.08; Claim # 132B; Filed: $1,118.08 Voided on 05/26/2020 | 5600-004 | | 918.08 | 2,563,439.51 |
| 05/01/20 | 1382 | Estate Of Delsie Winningham | Distribution payment - Dividend paid at 100.00% of $148.94; Claim # 133; Filed: $148.94 Voided on 09/04/2020 | 5600-004 | | 148.94 | 2,563,290.57 |
| 05/01/20 | 1383 | Carolyn J Maxon | Distribution payment - Dividend paid at 100.00% of $125.00; Claim # 134; Filed: $125.00 | 5600-000 | | 125.00 | 2,563,165.57 |
| 05/01/20 | 1384 | Marjorie M Price | Distribution payment - Dividend paid at 100.00% of $142.57; Claim # 135B; Filed: $412.57 | 5600-000 | | 142.57 | 2,563,023.00 |
| 05/01/20 | 1385 | Aubrey C Redling | Distribution payment - Dividend paid at 100.00% of $804.54; Claim # 136C; Filed: $1,004.54 | 5600-000 | | 804.54 | 2,562,218.46 |
| 05/01/20 | 1386 | James & Kim Beck | Distribution payment - Dividend paid at 100.00% of $561.10; Claim # 138B; Filed: $0.00 | 5600-000 | | 561.10 | 2,561,657.36 |
| 05/01/20 | 1387 | Marilyn Breazeale | Distribution payment - Dividend paid at 100.00% of $575.83; Claim # 139B; Filed: $0.00 | 5600-000 | | 575.83 | 2,561,081.53 |
| 05/01/20 | 1388 | David Beaton | Distribution payment - Dividend paid at 100.00% of $235.54; Claim # 140; Filed: $235.54 | 5600-000 | | 235.54 | 2,560,845.99 |
| 05/01/20 | 1389 | Marilou Cooper | Distribution payment - Dividend paid at 100.00% of $1,220.00; Claim # 141; Filed: $1,220.00 | 5600-000 | | 1,220.00 | 2,559,625.99 |
| 05/01/20 | 1390 | Clyde L Ellis | Distribution payment - Dividend paid at 100.00% of $319.14; Claim # 142; Filed: $319.14 | 5600-000 | | 319.14 | 2,559,306.85 |

**Page Subtotals:** $0.00 $10,030.40

{ } Asset Reference(s)     UST Form 101-7-TDR ( 10 /1/2010)     ‡-Transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 40

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-47285 | | | Trustee Name: | | Kathryn A. Ellis (670270) |
| Case Name: | PETTIT OIL COMPANY | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | | | Account #: | | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | | | Blanket Bond (per case limit): | | $46,566,051.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction · Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1391 | Jennifer Sheldon | Distribution payment - Dividend paid at 100.00% of $1,271.57; Claim # 143; Filed: $1,271.57 · 5600-000 | | 1,271.57 | 2,558,035.28 |
| 05/01/20 | 1392 | John Scheidt | Combined dividend payments for Claim #144B, 437B Voided on 05/04/2020 | | 2,865.70 | 2,555,169.58 |
| | | John Scheidt | Claims Distribution - Fri, 05-01-2020 · 5600-004 · $1,332.85 | | | |
| | | John Scheidt | Claims Distribution - Fri, 05-01-2020 · 5600-004 · $1,532.85 | | | |
| 05/01/20 | 1393 | Mary L. Rogers | Distribution payment - Dividend paid at 100.00% of $743.28; Claim # 145B; Filed: $843.28 · 5600-000 | | 743.28 | 2,554,426.30 |
| 05/01/20 | 1394 | Donna Short | Distribution payment - Dividend paid at 100.00% of $509.73; Claim # 146; Filed: $509.73 · 5600-000 | | 509.73 | 2,553,916.57 |
| 05/01/20 | 1395 | Whitney T Ringseth | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 147; Filed: $100.00 · 5600-000 | | 100.00 | 2,553,816.57 |
| 05/01/20 | 1396 | Eric & Julie Abalahin | Combined dividend payments for Claim #148C, 460C Voided on 05/04/2020 | | 1,306.02 | 2,552,510.55 |
| | | Eric & Julie Abalahin | Claims Distribution - Fri, 05-01-2020 · 5600-004 · $653.01 | | | |
| | | Eric & Julie Abalahin | Claims Distribution - Fri, 05-01-2020 · 5600-004 · $653.01 | | | |
| 05/01/20 | 1397 | Earl Woods | Distribution payment - Dividend paid at 100.00% of $549.96; Claim # 149B; Filed: $619.96 Voided on 12/04/2020 · 5600-004 | | 549.96 | 2,551,960.59 |
| 05/01/20 | 1398 | Callie M Sterino | Distribution payment - Dividend paid at 100.00% of $969.38; Claim # 150; Filed: $969.38 · 5600-000 | | 969.38 | 2,550,991.21 |
| 05/01/20 | 1399 | Arnold C Beardemphl | Distribution payment - Dividend paid at 100.00% of $669.12; Claim # 151; Filed: $669.12 · 5600-000 | | 669.12 | 2,550,322.09 |
| 05/01/20 | 1400 | Gene Delorme | Distribution payment - Dividend paid at 100.00% of $1,931.70; Claim # 153B; Filed: $2,171.70 · 5600-000 | | 1,931.70 | 2,548,390.39 |
| 05/01/20 | 1401 | Ronald Crelling Estate | Distribution payment - Dividend paid at 100.00% of $632.81; Claim # 154B; Filed: $807.81 · 5600-000 | | 632.81 | 2,547,757.58 |
| 05/01/20 | 1402 | Spokane Boys Inc. | Distribution payment - Dividend paid at 100.00% of $652.09; Claim # 156; Filed: $652.09 · 5600-000 | | 652.09 | 2,547,105.49 |
| 05/01/20 | 1403 | Hazel M Wallace | Distribution payment - Dividend paid at 100.00% of $303.53; Claim # 157B; Filed: $0.00 Voided on 05/14/2020 · 5600-004 | | 303.53 | 2,546,801.96 |
| 05/01/20 | 1404 | Gene Wilson | Distribution payment - Dividend paid at 100.00% of $60.82; Claim # 158; Filed: $60.82 · 5600-000 | | 60.82 | 2,546,741.14 |

**Page Subtotals:** $0.00    $12,565.71

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)     !-Transaction has not been cleared

Exhibit 9

Page: 41

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 13-47285 | |
| Case Name: | PETTIT OIL COMPANY | |
| Taxpayer ID #: | **-***4501 | |
| For Period Ending: | 05/11/2023 | |

| | |
|---|---|
| Trustee Name: | Kathryn A. Ellis (670270) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8174 Checking Account |
| Blanket Bond (per case limit): | $46,566,051.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1405 | Ann M Runger | Distribution payment - Dividend paid at 100.00% of $193.09; Claim # 159B; Filed: $513.09 | 5600-000 | | 193.09 | 2,546,548.05 |
| 05/01/20 | 1406 | Donald W Haas | Distribution payment - Dividend paid at 100.00% of $1,062.49; Claim # 160; Filed: $1,062.49 | 5600-000 | | 1,062.49 | 2,545,485.56 |
| 05/01/20 | 1407 | Lloyd & Judi Cass | Distribution payment - Dividend paid at 100.00% of $286.60; Claim # 163B; Filed: $0.00 | 5600-000 | | 286.60 | 2,545,198.96 |
| 05/01/20 | 1408 | Bernice E Lundberg | Distribution payment - Dividend paid at 100.00% of $177.25; Claim # 166B; Filed: $0.00 Stopped on 08/05/2020 | 5600-005 | | 177.25 | 2,545,021.71 |
| 05/01/20 | 1409 | Gretchen Olsen-Jacobsen | Distribution payment - Dividend paid at 100.00% of $243.97; Claim # 167; Filed: $243.97 | 5600-000 | | 243.97 | 2,544,777.74 |
| 05/01/20 | 1410 | Robert and Carolyn Meredith | Distribution payment - Dividend paid at 100.00% of $181.12; Claim # 168; Filed: $181.12 | 5600-000 | | 181.12 | 2,544,596.62 |
| 05/01/20 | 1411 | Christopher Bronstad | Distribution payment - Dividend paid at 100.00% of $206.05; Claim # 169C; Filed: $0.00 | 5600-000 | | 206.05 | 2,544,390.57 |
| 05/01/20 | 1412 | Martha Vandagriff | Distribution payment - Dividend paid at 100.00% of $467.16; Claim # 171B; Filed: $617.16 | 5600-000 | | 467.16 | 2,543,923.41 |
| 05/01/20 | 1413 | St. Barnabas Episcopal Church | Distribution payment - Dividend paid at 100.00% of $662.25; Claim # 172B; Filed: $0.00 | 5600-000 | | 662.25 | 2,543,261.16 |
| 05/01/20 | 1414 | Phyllis Brown | Distribution payment - Dividend paid at 100.00% of $170.18; Claim # 173; Filed: $170.18 | 5600-000 | | 170.18 | 2,543,090.98 |
| 05/01/20 | 1415 | PJ Martin | Distribution payment - Dividend paid at 100.00% of $96.88; Claim # 174B; Filed: $300.00 | 5600-000 | | 96.88 | 2,542,994.10 |
| 05/01/20 | 1416 | Susan Coleman | Distribution payment - Dividend paid at 100.00% of $194.96; Claim # 175B; Filed: $394.96 | 5600-000 | | 194.96 | 2,542,799.14 |
| 05/01/20 | 1417 | John S Bishop | Distribution payment - Dividend paid at 100.00% of $571.04; Claim # 178; Filed: $571.04 | 5600-000 | | 571.04 | 2,542,228.10 |
| 05/01/20 | 1418 | Lois A Nunamaker | Distribution payment - Dividend paid at 100.00% of $95.04; Claim # 179C; Filed: $0.00 | 5600-000 | | 95.04 | 2,542,133.06 |
| 05/01/20 | 1419 | David Kutz | Distribution payment - Dividend paid at 100.00% of $923.18; Claim # 180B; Filed: $1,173.18 | 5600-000 | | 923.18 | 2,541,209.88 |
| 05/01/20 | 1420 | Britta Bowman | Distribution payment - Dividend paid at 100.00% of $65.88; Claim # 181; Filed: $65.88 | 5600-000 | | 65.88 | 2,541,144.00 |
| 05/01/20 | 1421 | Cheri Gauthier | Distribution payment - Dividend paid at 100.00% of $573.04; Claim # 182; Filed: $573.04 | 5600-000 | | 573.04 | 2,540,570.96 |
| 05/01/20 | 1422 | Quentin Henderson | Distribution payment - Dividend paid at 100.00% of $720.27; Claim # 184B; Filed: $0.00 | 5600-000 | | 720.27 | 2,539,850.69 |
| 05/01/20 | 1423 | Edward P Donohue Sr. | Distribution payment - Dividend paid at 100.00% of $136.52; Claim # 187B; Filed: $0.00 | 5600-000 | | 136.52 | 2,539,714.17 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $7,026.97 |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 42

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1424 | Judith S Fuhrer | Distribution payment - Dividend paid at 100.00% of $184.02; Claim # 188; Filed: $184.02 | 5600-000 | | 184.02 | 2,539,530.15 |
| 05/01/20 | 1425 | Betty R. Morrill | Distribution payment - Dividend paid at 100.00% of $1,860.59; Claim # 189; Filed: $1,860.59 Voided on 05/14/2020 | 5600-004 | | 1,860.59 | 2,537,669.56 |
| 05/01/20 | 1426 | Mark E Gulsrud | Distribution payment - Dividend paid at 100.00% of $296.68; Claim # 191; Filed: $296.68 | 5600-000 | | 296.68 | 2,537,372.88 |
| 05/01/20 | 1427 | Ramona E Thomas | Distribution payment - Dividend paid at 100.00% of $107.60; Claim # 192B; Filed: $187.60 | 5600-000 | | 107.60 | 2,537,265.28 |
| 05/01/20 | 1428 | Roy Hagedorn | Distribution payment - Dividend paid at 100.00% of $715.81; Claim # 193B; Filed: $0.00 | 5600-000 | | 715.81 | 2,536,549.47 |
| 05/01/20 | 1429 | Estate of Thomas R Harmon | Distribution payment - Dividend paid at 100.00% of $825.09; Claim # 194B; Filed: $1,125.09 | 5600-000 | | 825.09 | 2,535,724.38 |
| 05/01/20 | 1430 | Robert J. Noll | Distribution payment - Dividend paid at 100.00% of $1,045.72; Claim # 195B; Filed: $0.00 | 5600-000 | | 1,045.72 | 2,534,678.66 |
| 05/01/20 | 1431 | Vivian Robbins | Distribution payment - Dividend paid at 100.00% of $227.59; Claim # 196B; Filed: $412.59 Stopped on 12/04/2020 | 5600-005 | | 227.59 | 2,534,451.07 |
| 05/01/20 | 1432 | Ronald Neel | Distribution payment - Dividend paid at 100.00% of $193.89; Claim # 197; Filed: $193.89 | 5600-000 | | 193.89 | 2,534,257.18 |
| 05/01/20 | 1433 | Terry Maag | Distribution payment - Dividend paid at 100.00% of $257.32; Claim # 199B; Filed: $0.00 | 5600-000 | | 257.32 | 2,533,999.86 |
| 05/01/20 | 1434 | Doris Pitts | Distribution payment - Dividend paid at 100.00% of $312.66; Claim # 200; Filed: $312.66 | 5600-000 | | 312.66 | 2,533,687.20 |
| 05/01/20 | 1435 | Lois M Wilson | Distribution payment - Dividend paid at 100.00% of $35.01; Claim # 201B; Filed: $285.01 | 5600-000 | | 35.01 | 2,533,652.19 |
| 05/01/20 | 1436 | Carol Barklow | Distribution payment - Dividend paid at 100.00% of $329.18; Claim # 202; Filed: $329.18 | 5600-000 | | 329.18 | 2,533,323.01 |
| 05/01/20 | 1437 | William Glenn | Distribution payment - Dividend paid at 100.00% of $543.68; Claim # 203B; Filed: $0.00 | 5600-000 | | 543.68 | 2,532,779.33 |
| 05/01/20 | 1438 | Mary Ann Swanson | Distribution payment - Dividend paid at 100.00% of $390.82; Claim # 205B; Filed: $0.00 Voided on 08/07/2020 | 5600-004 | | 390.82 | 2,532,388.51 |
| 05/01/20 | 1439 | Maureen J McGreevy | Distribution payment - Dividend paid at 100.00% of $422.82; Claim # 206; Filed: $422.82 | 5600-000 | | 422.82 | 2,531,965.69 |
| 05/01/20 | 1440 | Laura J Shannon | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 210A; Filed: $0.00 | 5600-000 | | 300.00 | 2,531,665.69 |
| 05/01/20 | 1441 | Donald H Cowell Jr. | Distribution payment - Dividend paid at 100.00% of $62.58; Claim # 211C; Filed: $0.00 | 5600-000 | | 62.58 | 2,531,603.11 |
| 05/01/20 | 1442 | Estate of Alice Powell | Distribution payment - Dividend paid at 100.00% of $203.56; Claim # 212; Filed: $203.56 | 5600-000 | | 203.56 | 2,531,399.55 |

**Page Subtotals:** $0.00     $8,314.62

{ } Asset Reference(s)     UST Form 101-7-TDR (10/1/2010)     *Transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | **Trustee Name:** Kathryn A. Ellis (670270) |
| **Case Name:** | PETTIT OIL COMPANY | **Bank Name:** Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***4501 | **Account #:** ******8174 Checking Account |
| **For Period Ending:** | 05/11/2023 | **Blanket Bond (per case limit):** $46,566,051.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1443 | Hayes Olson | Distribution payment - Dividend paid at 100.00% of $459.41; Claim # 214B; Filed: $980.00 | 5600-000 | | 459.41 | 2,530,940.14 |
| 05/01/20 | 1444 | Chuck Hommel | Distribution payment - Dividend paid at 100.00% of $138.45; Claim # 217; Filed: $138.54 | 5600-000 | | 138.45 | 2,530,801.69 |
| 05/01/20 | 1445 | Estate of George Bastaich | Distribution payment - Dividend paid at 100.00% of $738.83; Claim # 218; Filed: $738.83 | 5600-000 | | 738.83 | 2,530,062.86 |
| 05/01/20 | 1446 | Joseph and Avin Lynch | Distribution payment - Dividend paid at 100.00% of $327.10; Claim # 219B; Filed: $0.00 | 5600-000 | | 327.10 | 2,529,735.76 |
| 05/01/20 | 1447 | Charles T. Malley | Distribution payment - Dividend paid at 100.00% of $71.42; Claim # 220; Filed: $71.42 | 5600-000 | | 71.42 | 2,529,664.34 |
| 05/01/20 | 1448 | Charles W. Litsch | Distribution payment - Dividend paid at 100.00% of $96.77; Claim # 222; Filed: $96.77 | 5600-000 | | 96.77 | 2,529,567.57 |
| 05/01/20 | 1449 | Norman Hower | Distribution payment - Dividend paid at 100.00% of $286.29; Claim # 223C; Filed: $586.29 | 5600-000 | | 286.29 | 2,529,281.28 |
| 05/01/20 | 1450 | Darlene Peterson | Distribution payment - Dividend paid at 100.00% of $372.26; Claim # 224; Filed: $372.26 | 5600-000 | | 372.26 | 2,528,909.02 |
| 05/01/20 | 1451 | Jimmie Baker | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 225; Filed: $100.00 | 5600-000 | | 100.00 | 2,528,809.02 |
| 05/01/20 | 1452 | Katherine Russel | Distribution payment - Dividend paid at 100.00% of $603.53; Claim # 226B; Filed: $0.00 | 5600-000 | | 603.53 | 2,528,205.49 |
| 05/01/20 | 1453 | Curt Brown | Distribution payment - Dividend paid at 100.00% of $677.07; Claim # 227B; Filed: $0.00 | 5600-000 | | 677.07 | 2,527,528.42 |
| 05/01/20 | 1454 | Janet R. Grosso | Distribution payment - Dividend paid at 100.00% of $148.00; Claim # 228; Filed: $148.00 | 5600-000 | | 148.00 | 2,527,380.42 |
| 05/01/20 | 1455 | Michael Popp | Distribution payment - Dividend paid at 100.00% of $134.77; Claim # 229B; Filed: $0.00 | 5600-000 | | 134.77 | 2,527,245.65 |
| 05/01/20 | 1456 | Jessica & Jon Reicks | Distribution payment - Dividend paid at 100.00% of $632.72; Claim # 230; Filed: $450.00 | 5600-000 | | 632.72 | 2,526,612.93 |
| 05/01/20 | 1457 | Bonnie Baxter | Distribution payment - Dividend paid at 100.00% of $880.45; Claim # 231B; Filed: $980.45 | 5600-000 | | 880.45 | 2,525,732.48 |
| 05/01/20 | 1458 | Charles and Colleen Shorrock | Distribution payment - Dividend paid at 100.00% of $754.47; Claim # 232; Filed: $754.47 | 5600-000 | | 754.47 | 2,524,978.01 |
| 05/01/20 | 1459 | Bertine L Hofmann | Distribution payment - Dividend paid at 100.00% of $168.34; Claim # 233A; Filed: $173.34 | 5600-000 | | 168.34 | 2,524,809.67 |
| 05/01/20 | 1460 | Norman and Nora Clemons | Distribution payment - Dividend paid at 100.00% of $1,010.37; Claim # 235B; Filed: $1,210.37 Voided on 06/03/2020 | 5600-004 | | 1,010.37 | 2,523,799.30 |
| 05/01/20 | 1461 | Alan Morgan | Distribution payment - Dividend paid at 100.00% of $388.67; Claim # 236; Filed: $388.67 | 5600-000 | | 388.67 | 2,523,410.63 |

| | Page Subtotals: | $0.00 | $7,988.92 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ‡‡‡‡‡‡transaction has not been cleared

Exhibit 9

Page: 44

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1462 | Charlotte Carlisle | Distribution payment - Dividend paid at 100.00% of $217.72; Claim # 237B; Filed: $0.00 Voided on 12/04/2020 | 5600-004 | | 217.72 | 2,523,192.91 |
| 05/01/20 | 1463 | Dorothy Knight | Distribution payment - Dividend paid at 100.00% of $1,493.55; Claim # 238B; Filed: $1,946.50 | 5600-000 | | 1,493.55 | 2,521,699.36 |
| 05/01/20 | 1464 | Estate of Rosemary B Allen | Distribution payment - Dividend paid at 100.00% of $881.02; Claim # 239B; Filed: $0.00 | 5600-000 | | 881.02 | 2,520,818.34 |
| 05/01/20 | 1465 | Linda L Humphrey | Distribution payment - Dividend paid at 100.00% of $450.44; Claim # 240; Filed: $450.44 | 5600-000 | | 450.44 | 2,520,367.90 |
| 05/01/20 | 1466 | Lynn Ericson | Distribution payment - Dividend paid at 100.00% of $1,716.02; Claim # 243; Filed: $1,716.02 | 5600-000 | | 1,716.02 | 2,518,651.88 |
| 05/01/20 | 1467 | Ola D Ward | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 244; Filed: $200.00 | 5600-000 | | 200.00 | 2,518,451.88 |
| 05/01/20 | 1468 | Daniel Wolfrom | Distribution payment - Dividend paid at 100.00% of $343.39; Claim # 245; Filed: $343.39 | 5600-000 | | 343.39 | 2,518,108.49 |
| 05/01/20 | 1469 | Selah Martha | Distribution payment - Dividend paid at 100.00% of $63.14; Claim # 247; Filed: $63.14 | 5600-000 | | 63.14 | 2,518,045.35 |
| 05/01/20 | 1470 | Beverly Helck | Distribution payment - Dividend paid at 100.00% of $600.75; Claim # 249B; Filed: $0.00 | 5600-000 | | 600.75 | 2,517,444.60 |
| 05/01/20 | 1471 | Madeline Kendersi | Combined dividend payments for Claim #250B, 446 | | | 2,283.90 | 2,515,160.70 |
| | | Madeline Kendersi | Claims Distribution - Fri, 05-01-2020 $1,059.45 | 5600-000 | | | |
| | | Madeline Kendersi | Claims Distribution - Fri, 05-01-2020 $1,224.45 | 5600-000 | | | |
| 05/01/20 | 1472 | Wendy Birnbaum | Distribution payment - Dividend paid at 100.00% of $500.11; Claim # 251C; Filed: $2,000.11 | 5600-000 | | 500.11 | 2,514,660.59 |
| 05/01/20 | 1473 | William Otto | Distribution payment - Dividend paid at 100.00% of $427.55; Claim # 253B; Filed: $0.00 | 5600-000 | | 427.55 | 2,514,233.04 |
| 05/01/20 | 1474 | Maryann K. Steele | Distribution payment - Dividend paid at 100.00% of $952.57; Claim # 254; Filed: $952.57 | 5600-000 | | 952.57 | 2,513,280.47 |
| 05/01/20 | 1475 | Elaine Aldous | Distribution payment - Dividend paid at 100.00% of $22.08; Claim # 255; Filed: $100.00 | 5600-000 | | 22.08 | 2,513,258.39 |
| 05/01/20 | 1476 | Richard Kocan | Distribution payment - Dividend paid at 100.00% of $1,404.29; Claim # 256; Filed: $1,404.29 | 5600-000 | | 1,404.29 | 2,511,854.10 |
| 05/01/20 | 1477 | Carol Burkey | Distribution payment - Dividend paid at 100.00% of $1,036.19; Claim # 257; Filed: $1,281.84 Stopped on 08/07/2020 | 5600-005 | | 1,036.19 | 2,510,817.91 |
| 05/01/20 | 1478 | Stan D. Macumber | Distribution payment - Dividend paid at 100.00% of $234.93; Claim # 258B; Filed: $459.93 | 5600-000 | | 234.93 | 2,510,582.98 |

| | Page Subtotals: | $0.00 | $12,827.65 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *-Transaction has not been cleared

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1479 | Mary Elizabeth Warren | Distribution payment - Dividend paid at 100.00% of $574.35; Claim # 259; Filed: $574.35 | 5600-000 | | 574.35 | 2,510,008.63 |
| 05/01/20 | 1480 | Margaret Garbarino | Distribution payment - Dividend paid at 100.00% of $729.99; Claim # 260B; Filed: $929.99 Voided on 05/14/2020 | 5600-004 | | 729.99 | 2,509,278.64 |
| 05/01/20 | 1481 | Arlene Kohtala | Distribution payment - Dividend paid at 100.00% of $637.35; Claim # 261B; Filed: $687.35 | 5600-000 | | 637.35 | 2,508,641.29 |
| 05/01/20 | 1482 | Richard Cranley | Distribution payment - Dividend paid at 100.00% of $55.25; Claim # 262; Filed: $55.25 | 5600-000 | | 55.25 | 2,508,586.04 |
| 05/01/20 | 1483 | John Jamison | Distribution payment - Dividend paid at 100.00% of $259.12; Claim # 263B; Filed: $269.12 | 5600-000 | | 259.12 | 2,508,326.92 |
| 05/01/20 | 1484 | Estate of Magdalena Cathcart | Distribution payment - Dividend paid at 100.00% of $172.49; Claim # 264B; Filed: $576.49 | 5600-000 | | 172.49 | 2,508,154.43 |
| 05/01/20 | 1485 | Ed Mazzuca | Distribution payment - Dividend paid at 100.00% of $500.78; Claim # 266B; Filed: $0.00 Voided on 05/14/2020 | 5600-004 | | 500.78 | 2,507,653.65 |
| 05/01/20 | 1486 | Ron & Joan McDowell | Distribution payment - Dividend paid at 100.00% of $503.40; Claim # 268C; Filed: $0.00 | 5600-000 | | 503.40 | 2,507,150.25 |
| 05/01/20 | 1487 | Caren Jacobsen | Distribution payment - Dividend paid at 100.00% of $207.79; Claim # 270C; Filed: $407.79 | 5600-000 | | 207.79 | 2,506,942.46 |
| 05/01/20 | 1488 | Lori & Ian Mckenzie | Distribution payment - Dividend paid at 100.00% of $18.37; Claim # 271B; Filed: $203.37 | 5600-000 | | 18.37 | 2,506,924.09 |
| 05/01/20 | 1489 | Elim Lutheran Church | Distribution payment - Dividend paid at 100.00% of $1,404.99; Claim # 272B; Filed: $0.00 | 5600-000 | | 1,404.99 | 2,505,519.10 |
| 05/01/20 | 1490 | Boyd and Cindy Phillips | Distribution payment - Dividend paid at 100.00% of $126.23; Claim # 273C; Filed: $351.23 | 5600-000 | | 126.23 | 2,505,392.87 |
| 05/01/20 | 1491 | Carol Lynn Dillon | Distribution payment - Dividend paid at 100.00% of $210.91; Claim # 274B; Filed: $0.00 | 5600-000 | | 210.91 | 2,505,181.96 |
| 05/01/20 | 1492 | Jacqueline D Clark | Distribution payment - Dividend paid at 100.00% of $320.34; Claim # 275B; Filed: $490.34 | 5600-000 | | 320.34 | 2,504,861.62 |
| 05/01/20 | 1493 | Keith E Parker | Combined dividend payments for Claim #276B, 387B Voided on 05/04/2020 | | | 2,383.08 | 2,502,478.54 |
| | | Keith E Parker | Claims Distribution - Fri, 05-01-2020          $1,191.54 | 5600-004 | | | |
| | | Keith E Parker | Claims Distribution - Fri, 05-01-2020          $1,191.54 | 5600-004 | | | |
| 05/01/20 | 1494 | Marilyn Tefft | Distribution payment - Dividend paid at 100.00% of $360.00; Claim # 277B; Filed: $0.00 | 5600-000 | | 360.00 | 2,502,118.54 |
| 05/01/20 | 1495 | Michael J Eschbach | Distribution payment - Dividend paid at 100.00% of $437.19; Claim # 278; Filed: $437.19 | 5600-000 | | 437.19 | 2,501,681.35 |

| | | | | Page Subtotals: | $0.00 | $8,901.63 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    *-transaction has not been cleared

Exhibit 9

Page: 46

# Form 2
# Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-47285 | | Trustee Name: | | Kathryn A. Ellis (670270) | |
| Case Name: | PETTIT OIL COMPANY | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***4501 | | Account #: | | ******8174 Checking Account | |
| For Period Ending: | 05/11/2023 | | Blanket Bond (per case limit): | | $46,566,051.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1496 | Robert M Messner | Distribution payment - Dividend paid at 100.00% of $296.31; Claim # 280; Filed: $296.31 | 5600-000 | | 296.31 | 2,501,385.04 |
| 05/01/20 | 1497 | Lorraine Mitchell | Distribution payment - Dividend paid at 100.00% of $534.83; Claim # 281B; Filed: $854.83 | 5600-000 | | 534.83 | 2,500,850.21 |
| 05/01/20 | 1498 | William Luria | Distribution payment - Dividend paid at 100.00% of $631.00; Claim # 282B; Filed: $741.00 | 5600-000 | | 631.00 | 2,500,219.21 |
| 05/01/20 | 1499 | Leonard Bonsen | Distribution payment - Dividend paid at 100.00% of $1,065.18; Claim # 283; Filed: $1,065.18 Voided on 08/05/2020 | 5600-004 | | 1,065.18 | 2,499,154.03 |
| 05/01/20 | 1500 | Harry Birkenfeld | Distribution payment - Dividend paid at 100.00% of $246.83; Claim # 284B; Filed: $476.83 | 5600-000 | | 246.83 | 2,498,907.20 |
| 05/01/20 | 1501 | Laurel Knapp | Distribution payment - Dividend paid at 100.00% of $675.93; Claim # 285B; Filed: $725.93 | 5600-000 | | 675.93 | 2,498,231.27 |
| 05/01/20 | 1502 | Maurice E Smyth | Distribution payment - Dividend paid at 100.00% of $208.77; Claim # 286B; Filed: $398.77 | 5600-000 | | 208.77 | 2,498,022.50 |
| 05/01/20 | 1503 | Jessie Peltier | Distribution payment - Dividend paid at 100.00% of $184.23; Claim # 291B; Filed: $344.07 | 5600-000 | | 184.23 | 2,497,838.27 |
| 05/01/20 | 1504 | Oanh T Lindberg | Distribution payment - Dividend paid at 100.00% of $978.71; Claim # 293B; Filed: $1,203.71 | 5600-000 | | 978.71 | 2,496,859.56 |
| 05/01/20 | 1505 | Harold C Gischer | Distribution payment - Dividend paid at 100.00% of $1,238.36; Claim # 296B; Filed: $1,438.36 | 5600-000 | | 1,238.36 | 2,495,621.20 |
| 05/01/20 | 1506 | Don and Carolyn Jacobson | Distribution payment - Dividend paid at 100.00% of $94.88; Claim # 297B; Filed: $0.00 Stopped on 08/05/2020 | 5600-005 | | 94.88 | 2,495,526.32 |
| 05/01/20 | 1507 | Sonja M Klinger | Distribution payment - Dividend paid at 100.00% of $195.63; Claim # 298; Filed: $195.63 | 5600-000 | | 195.63 | 2,495,330.69 |
| 05/01/20 | 1508 | Bernard N Curley | Distribution payment - Dividend paid at 100.00% of $63.40; Claim # 299B; Filed: $0.00 | 5600-000 | | 63.40 | 2,495,267.29 |
| 05/01/20 | 1509 | John Karr | Distribution payment - Dividend paid at 100.00% of $737.99; Claim # 300; Filed: $737.99 | 5600-000 | | 737.99 | 2,494,529.30 |
| 05/01/20 | 1510 | Catherine Hale | Distribution payment - Dividend paid at 100.00% of $379.17; Claim # 303C; Filed: $949.17 | 5600-000 | | 379.17 | 2,494,150.13 |
| 05/01/20 | 1511 | Katherine Murphy | Distribution payment - Dividend paid at 100.00% of $518.00; Claim # 305B; Filed: $0.00 | 5600-000 | | 518.00 | 2,493,632.13 |
| 05/01/20 | 1512 | Central Lutheran Church | Distribution payment - Dividend paid at 100.00% of $1,700.19; Claim # 306B; Filed: $0.00 | 5600-000 | | 1,700.19 | 2,491,931.94 |
| 05/01/20 | 1513 | David and Evelyn Ghan | Distribution payment - Dividend paid at 100.00% of $691.96; Claim # 307B; Filed: $811.96 | 5600-000 | | 691.96 | 2,491,239.98 |
| 05/01/20 | 1514 | Reynold C. Abbe | Distribution payment - Dividend paid at 100.00% of $563.01; Claim # 309B; Filed: $713.09 | 5600-000 | | 563.01 | 2,490,676.97 |

| | Page Subtotals: | $0.00 | $11,004.38 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *Transaction has not been cleared

# Cash Receipts And Disbursements Record

| | |
|---|---|
| Case No.: | 13-47285 |
| Case Name: | PETTIT OIL COMPANY |
| Taxpayer ID #: | **-***4501 |
| For Period Ending: | 05/11/2023 |

| | |
|---|---|
| Trustee Name: | Kathryn A. Ellis (670270) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8174 Checking Account |
| Blanket Bond (per case limit): | $46,566,051.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1515 | Mariane Ball | Distribution payment - Dividend paid at 100.00% of $527.70; Claim # 312B; Filed: $712.70 | 5600-000 | | 527.70 | 2,490,149.27 |
| 05/01/20 | 1516 | Jo Burke | Distribution payment - Dividend paid at 100.00% of $754.84; Claim # 314; Filed: $754.84 Stopped on 08/05/2020 | 5600-005 | | 754.84 | 2,489,394.43 |
| 05/01/20 | 1517 | Janelle Hopper | Distribution payment - Dividend paid at 100.00% of $230.22; Claim # 316; Filed: $230.22 | 5600-000 | | 230.22 | 2,489,164.21 |
| 05/01/20 | 1518 | John & Kirsten Jewell | Distribution payment - Dividend paid at 100.00% of $998.70; Claim # 318B; Filed: $1,208.70 | 5600-000 | | 998.70 | 2,488,165.51 |
| 05/01/20 | 1519 | Dick Collins | Distribution payment - Dividend paid at 100.00% of $247.92; Claim # 319; Filed: $247.92 | 5600-000 | | 247.92 | 2,487,917.59 |
| 05/01/20 | 1520 | Elsmer N Mc Kay | Distribution payment - Dividend paid at 100.00% of $350.00; Claim # 320; Filed: $350.00 | 5600-000 | | 350.00 | 2,487,567.59 |
| 05/01/20 | 1521 | James and/or Cathy Bell | Distribution payment - Dividend paid at 100.00% of $768.46; Claim # 324B; Filed: $918.46 | 5600-000 | | 768.46 | 2,486,799.13 |
| 05/01/20 | 1522 | Sally A Wiggins | Distribution payment - Dividend paid at 100.00% of $909.05; Claim # 327B; Filed: $1,109.05 | 5600-000 | | 909.05 | 2,485,890.08 |
| 05/01/20 | 1523 | Sandra Scannell | Distribution payment - Dividend paid at 100.00% of $659.11; Claim # 330C; Filed: $1,159.11 | 5600-000 | | 659.11 | 2,485,230.97 |
| 05/01/20 | 1524 | Sueanne Goretti | Distribution payment - Dividend paid at 100.00% of $774.87; Claim # 331; Filed: $774.87 | 5600-000 | | 774.87 | 2,484,456.10 |
| 05/01/20 | 1525 | Robert M. Stangler | Distribution payment - Dividend paid at 100.00% of $1,279.41; Claim # 332; Filed: $1,279.41 | 5600-000 | | 1,279.41 | 2,483,176.69 |
| 05/01/20 | 1526 | Charles E Beistline | Distribution payment - Dividend paid at 100.00% of $671.23; Claim # 334C; Filed: $1,111.23 | 5600-000 | | 671.23 | 2,482,505.46 |
| 05/01/20 | 1527 | Robert Brunke | Distribution payment - Dividend paid at 100.00% of $207.00; Claim # 335B; Filed: $0.00 | 5600-000 | | 207.00 | 2,482,298.46 |
| 05/01/20 | 1528 | Susan Perkins | Distribution payment - Dividend paid at 100.00% of $323.56; Claim # 339; Filed: $323.56 | 5600-000 | | 323.56 | 2,481,974.90 |
| 05/01/20 | 1529 | Richard and Christina Spindler | Distribution payment - Dividend paid at 100.00% of $518.03; Claim # 341B; Filed: $883.03 | 5600-000 | | 518.03 | 2,481,456.87 |
| 05/01/20 | 1530 | Robert L Hoyle | Distribution payment - Dividend paid at 100.00% of $689.20; Claim # 342B; Filed: $859.20 | 5600-000 | | 689.20 | 2,480,767.67 |
| 05/01/20 | 1531 | Mayme S. Nishimyra | Distribution payment - Dividend paid at 100.00% of $700.00; Claim # 343; Filed: $700.00 Voided on 08/10/2020 | 5600-004 | | 700.00 | 2,480,067.67 |
| 05/01/20 | 1532 | Yvonne Carroll | Distribution payment - Dividend paid at 100.00% of $467.65; Claim # 344B; Filed: $0.00 Stopped on 12/04/2020 | 5600-005 | | 467.65 | 2,479,600.02 |
| 05/01/20 | 1533 | Cooper Sherry | Distribution payment - Dividend paid at 100.00% of $142.25; Claim # 345C; Filed: $0.00 | 5600-000 | | 142.25 | 2,479,457.77 |

| | | | Page Subtotals: | | $0.00 | $11,219.20 | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          !transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 48

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1534 | Scott M VerValin | Distribution payment - Dividend paid at 100.00% of $15.21; Claim # 346C; Filed: $0.00 | 5600-000 | | 15.21 | 2,479,442.56 |
| 05/01/20 | 1535 | Therese Barkus | Distribution payment - Dividend paid at 100.00% of $179.90; Claim # 350C; Filed: $529.90 | 5600-000 | | 179.90 | 2,479,262.66 |
| 05/01/20 | 1536 | Bert G Speers | Distribution payment - Dividend paid at 100.00% of $988.90; Claim # 352B; Filed: $1,348.90 | 5600-000 | | 988.90 | 2,478,273.76 |
| 05/01/20 | 1537 | Leatrice Smith | Distribution payment - Dividend paid at 100.00% of $535.52; Claim # 353; Filed: $535.52 | 5600-000 | | 535.52 | 2,477,738.24 |
| 05/01/20 | 1538 | Tom Chester | Distribution payment - Dividend paid at 100.00% of $432.72; Claim # 355; Filed: $432.72 | 5600-000 | | 432.72 | 2,477,305.52 |
| 05/01/20 | 1539 | David Bodily | Distribution payment - Dividend paid at 100.00% of $234.01; Claim # 356B; Filed: $0.00 | 5600-000 | | 234.01 | 2,477,071.51 |
| 05/01/20 | 1540 | Russell W Edwards | Distribution payment - Dividend paid at 100.00% of $292.31; Claim # 357B; Filed: $0.00 | 5600-000 | | 292.31 | 2,476,779.20 |
| 05/01/20 | 1541 | Annette Baltazar Hicks | Distribution payment - Dividend paid at 100.00% of $110.03; Claim # 358; Filed: $110.03 | 5600-000 | | 110.03 | 2,476,669.17 |
| 05/01/20 | 1542 | David D Nielsen | Distribution payment - Dividend paid at 100.00% of $354.67; Claim # 362; Filed: $354.67 | 5600-000 | | 354.67 | 2,476,314.50 |
| 05/01/20 | 1543 | Shauna Shipley | Distribution payment - Dividend paid at 100.00% of $707.40; Claim # 364; Filed: $707.40 Voided on 07/31/2020 | 5600-004 | | 707.40 | 2,475,607.10 |
| 05/01/20 | 1544 | Nancie M Dalton | Combined dividend payments for Claim #365B, 457B Voided on 05/04/2020 | | | 3,953.76 | 2,471,653.34 |
| | | Nancie M Dalton | Claims Distribution - Fri, 05-01-2020 $1,976.78 | 5600-004 | | | |
| | | Nancie M Dalton | Claims Distribution - Fri, 05-01-2020 $1,976.98 | 5600-004 | | | |
| 05/01/20 | 1545 | Charles Nisbet | Distribution payment - Dividend paid at 100.00% of $732.74; Claim # 367; Filed: $732.74 | 5600-000 | | 732.74 | 2,470,920.60 |
| 05/01/20 | 1546 | Christina M Bruemmer | Distribution payment - Dividend paid at 100.00% of $1,263.20; Claim # 368; Filed: $1,263.20 Stopped on 08/05/2020 | 5600-005 | | 1,263.20 | 2,469,657.40 |
| 05/01/20 | 1547 | Robert A Dore | Distribution payment - Dividend paid at 100.00% of $45.48; Claim # 369B; Filed: $0.00 | 5600-000 | | 45.48 | 2,469,611.92 |
| 05/01/20 | 1548 | Cherrie Druffel | Distribution payment - Dividend paid at 100.00% of $776.23; Claim # 371B; Filed: $851.23 Stopped on 08/05/2020 | 5600-005 | | 776.23 | 2,468,835.69 |
| 05/01/20 | 1549 | John C Hughes | Distribution payment - Dividend paid at 100.00% of $185.66; Claim # 373; Filed: $185.66 | 5600-000 | | 185.66 | 2,468,650.03 |

| | Page Subtotals: | $0.00 | $10,807.74 |
|---|---|---|---|

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   *-transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

**Exhibit 9**

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1550 | J Thad Barnowe | Distribution payment - Dividend paid at 100.00% of $654.90; Claim # 374C; Filed: $954.90 Voided on 07/31/2020 | 5600-004 | | 654.90 | 2,467,995.13 |
| 05/01/20 | 1551 | Linda Falk | Distribution payment - Dividend paid at 100.00% of $1,521.11; Claim # 375B; Filed: $1,751.11 | 5600-000 | | 1,521.11 | 2,466,474.02 |
| 05/01/20 | 1552 | Pat J Jennings | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 376; Filed: $200.00 | 5600-000 | | 200.00 | 2,466,274.02 |
| 05/01/20 | 1553 | Robert Black | Distribution payment - Dividend paid at 100.00% of $5.17; Claim # 377B; Filed: $0.00 | 5600-000 | | 5.17 | 2,466,268.85 |
| 05/01/20 | 1554 | Saul Cline | Distribution payment - Dividend paid at 100.00% of $1,148.61; Claim # 378; Filed: $1,148.61 | 5600-000 | | 1,148.61 | 2,465,120.24 |
| 05/01/20 | 1555 | Mark Harkness | Distribution payment - Dividend paid at 100.00% of $47.98; Claim # 379B; Filed: $0.00 | 5600-000 | | 47.98 | 2,465,072.26 |
| 05/01/20 | 1556 | Mark Edelbrock | Distribution payment - Dividend paid at 100.00% of $616.24; Claim # 381B; Filed: $0.00 | 5600-000 | | 616.24 | 2,464,456.02 |
| 05/01/20 | 1557 | Chris Riley | Distribution payment - Dividend paid at 100.00% of $157.70; Claim # 382B; Filed: $447.70 | 5600-000 | | 157.70 | 2,464,298.32 |
| 05/01/20 | 1558 | Jim Brendel | Distribution payment - Dividend paid at 100.00% of $183.96; Claim # 383B; Filed: $0.00 | 5600-000 | | 183.96 | 2,464,114.36 |
| 05/01/20 | 1559 | Harry and Sheri Basil | Distribution payment - Dividend paid at 100.00% of $667.62; Claim # 389; Filed: $717.57 | 5600-000 | | 667.62 | 2,463,446.74 |
| 05/01/20 | 1560 | Andrew J. Bloom | Distribution payment - Dividend paid at 100.00% of $826.86; Claim # 390; Filed: $826.86 | 5600-000 | | 826.86 | 2,462,619.88 |
| 05/01/20 | 1561 | Ramona Calquhoun | Distribution payment - Dividend paid at 100.00% of $720.00; Claim # 392B; Filed: $0.00 | 5600-000 | | 720.00 | 2,461,899.88 |
| 05/01/20 | 1562 | Cesar Figueroa | Distribution payment - Dividend paid at 100.00% of $78.40; Claim # 393; Filed: $78.40 | 5600-000 | | 78.40 | 2,461,821.48 |
| 05/01/20 | 1563 | Robert & Thelma Simpson | Distribution payment - Dividend paid at 100.00% of $840.05; Claim # 396; Filed: $840.05 Voided on 08/21/2020 | 5600-004 | | 840.05 | 2,460,981.43 |
| 05/01/20 | 1564 | Vivian J Spencer | Distribution payment - Dividend paid at 100.00% of $213.91; Claim # 397B; Filed: $0.00 Stopped on 10/16/2020 | 5600-005 | | 213.91 | 2,460,767.52 |
| 05/01/20 | 1565 | Vincent & Terri Mountjoy-Pepka | Distribution payment - Dividend paid at 100.00% of $267.74; Claim # 398; Filed: $267.74 | 5600-000 | | 267.74 | 2,460,499.78 |
| 05/01/20 | 1566 | Kathryn MacDonald | Distribution payment - Dividend paid at 100.00% of $576.01; Claim # 399B; Filed: $715.98 | 5600-000 | | 576.01 | 2,459,923.77 |
| 05/01/20 | 1567 | Holly Emmett | Distribution payment - Dividend paid at 100.00% of $260.74; Claim # 402; Filed: $260.74 | 5600-000 | | 260.74 | 2,459,663.03 |
| 05/01/20 | 1568 | Paul & Sandy Casson | Distribution payment - Dividend paid at 100.00% of $142.88; Claim # 411B; Filed: $0.00 | 5600-000 | | 142.88 | 2,459,520.15 |

| | Page Subtotals: | $0.00 | $9,129.88 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *Transaction has not been cleared

Exhibit 9

Page: 50

# Form 2
## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-47285 | | **Trustee Name:** | Kathryn A. Ellis (670270) | | |
| **Case Name:** | PETTIT OIL COMPANY | | **Bank Name:** | Metropolitan Commercial Bank | | |
| **Taxpayer ID #:** | **-***4501 | | **Account #:** | ******8174 Checking Account | | |
| **For Period Ending:** | 05/11/2023 | | **Blanket Bond (per case limit):** | $46,566,051.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1569 | Phyllis Sparks | Distribution payment - Dividend paid at 100.00% of $274.66; Claim # 412; Filed: $274.66 Voided on 06/17/2020 | 5600-004 | | 274.66 | 2,459,245.49 |
| 05/01/20 | 1570 | M. M. Cromarty | Distribution payment - Dividend paid at 100.00% of $515.55; Claim # 414B; Filed: $0.00 | 5600-000 | | 515.55 | 2,458,729.94 |
| 05/01/20 | 1571 | Latha M. Thayer | Distribution payment - Dividend paid at 100.00% of $2,003.12; Claim # 416B; Filed: $2,203.12 | 5600-000 | | 2,003.12 | 2,456,726.82 |
| 05/01/20 | 1572 | Mary A Smith | Distribution payment - Dividend paid at 100.00% of $169.83; Claim # 419; Filed: $169.83 | 5600-000 | | 169.83 | 2,456,556.99 |
| 05/01/20 | 1573 | Tom Buehler | Distribution payment - Dividend paid at 100.00% of $115.60; Claim # 439; Filed: $115.60 | 5600-000 | | 115.60 | 2,456,441.39 |
| 05/01/20 | 1574 | Patrick Squeri | Distribution payment - Dividend paid at 100.00% of $186.05; Claim # 440B; Filed: $0.00 | 5600-000 | | 186.05 | 2,456,255.34 |
| 05/01/20 | 1575 | Gregory & Karen Steele | Distribution payment - Dividend paid at 100.00% of $607.02; Claim # 447B; Filed: $793.02 | 5600-000 | | 607.02 | 2,455,648.32 |
| 05/01/20 | 1576 | Yukiko Omoto | Distribution payment - Dividend paid at 100.00% of $341.32; Claim # 453; Filed: $341.32 | 5600-000 | | 341.32 | 2,455,307.00 |
| 05/01/20 | 1577 | Cherie Crowley and Lionel Barbee | Distribution payment - Dividend paid at 100.00% of $617.93; Claim # 455C; Filed: $917.93 | 5600-000 | | 617.93 | 2,454,689.07 |
| 05/01/20 | 1578 | Sarah Sherry | Distribution payment - Dividend paid at 100.00% of $562.25; Claim # 458B; Filed: $772.25 | 5600-000 | | 562.25 | 2,454,126.82 |
| 05/01/20 | 1579 | Barbara Lindell | Distribution payment - Dividend paid at 100.00% of $1,278.31; Claim # 459B; Filed: $1,578.31 | 5600-000 | | 1,278.31 | 2,452,848.51 |
| 05/01/20 | 1580 | Neil Currie | Distribution payment - Dividend paid at 100.00% of $300.00; Claim # 461C; Filed: $900.00 | 5600-000 | | 300.00 | 2,452,548.51 |
| 05/01/20 | 1581 | Louis R Debeaux | Distribution payment - Dividend paid at 100.00% of $1,287.29; Claim # 462B; Filed: $1,487.29 | 5600-000 | | 1,287.29 | 2,451,261.22 |
| 05/01/20 | 1582 | Shirley J Tronsgard | Distribution payment - Dividend paid at 100.00% of $678.43; Claim # 465B; Filed: $858.43 | 5600-000 | | 678.43 | 2,450,582.79 |
| 05/01/20 | 1583 | Joan B Barhowe | Distribution payment - Dividend paid at 100.00% of $954.90; Claim # 467; Filed: $954.90 | 5600-000 | | 954.90 | 2,449,627.89 |
| 05/01/20 | 1584 | Dennis and Lanita Baker | Distribution payment - Dividend paid at 100.00% of $850.88; Claim # 469B; Filed: $1,059.88 | 5600-000 | | 850.88 | 2,448,777.01 |
| 05/01/20 | 1585 | Scott & Jody Calkins | Distribution payment - Dividend paid at 100.00% of $1,122.00; Claim # 471; Filed: $1,122.00 Stopped on 09/09/2020 | 5600-005 | | 1,122.00 | 2,447,655.01 |
| 05/01/20 | 1586 | Karen Ellingson | Distribution payment - Dividend paid at 100.00% of $1,125.93; Claim # 472B; Filed: $1,726.28 | 5600-000 | | 1,125.93 | 2,446,529.08 |
| 05/01/20 | 1587 | Gerald Spieldenner | Distribution payment - Dividend paid at 100.00% of $396.29; Claim # 473; Filed: $396.29 Voided on 06/26/2020 | 5600-004 | | 396.29 | 2,446,132.79 |

| | | | **Page Subtotals:** | | $0.00 | $13,387.36 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    !-transaction has not been cleared

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-47285 |
| **Case Name:** | PETTIT OIL COMPANY |
| **Taxpayer ID #:** | **-***4501 |
| **For Period Ending:** | 05/11/2023 |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/01/20 | 1588 | David and Sandie Dickson | Distribution payment - Dividend paid at 100.00% of $536.23; Claim # 474; Filed: $536.23 | 5600-000 | | 536.23 | 2,445,596.56 |
| 05/01/20 | 1589 | Eddie and Deloras Billings | Distribution payment - Dividend paid at 100.00% of $595.80; Claim # 470; Filed: $595.80 | 5600-000 | | 595.80 | 2,445,000.76 |
| 05/04/20 | 1108 | John Scheidt | Distribution payment - Dividend paid at 100.00% of $130.00; Claim # 144A; Filed: $0.00 Voided: check issued on 05/01/2020 | 2990-004 | | -130.00 | 2,445,130.76 |
| 05/04/20 | 1181 | Eric & Julie Abalahin | Distribution payment - Dividend paid at 100.00% of $80.00; Claim # 460A; Filed: $0.00 Voided: check issued on 05/01/2020 | 2990-004 | | -80.00 | 2,445,210.76 |
| 05/04/20 | 1294 | Keith E Parker | Distribution payment - Dividend paid at 100.00% of $644.00; Claim # 387A; Filed: $0.00 Voided: check issued on 05/01/2020 | 6990-004 | | -644.00 | 2,445,854.76 |
| 05/04/20 | 1301 | Lorri Standard | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 441A; Filed: $559.78 Voided: check issued on 05/01/2020 | 6990-004 | | -100.00 | 2,445,954.76 |
| 05/04/20 | 1304 | Nancie M Dalton | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 457A; Filed: $0.00 Voided: check issued on 05/01/2020 | 6990-004 | | -200.00 | 2,446,154.76 |
| 05/04/20 | 1306 | Eric & Julie Abalahin | Distribution payment - Dividend paid at 100.00% of $80.00; Claim # 460B; Filed: $0.00 Voided: check issued on 05/01/2020 | 6990-004 | | -80.00 | 2,446,234.76 |
| 05/04/20 | 1328 | Lorri Standard | Combined dividend payments for Claim #62B, 441B Voided: check issued on 05/01/2020 | | | -819.56 | 2,447,054.32 |
| | | Lorri Standard | Claims Distribution - Fri, 05-01-2020 $359.78 | 5600-004 | | | |
| | | Lorri Standard | Claims Distribution - Fri, 05-01-2020 $459.78 | 5600-004 | | | |
| 05/04/20 | 1392 | John Scheidt | Combined dividend payments for Claim #144B, 437B Voided: check issued on 05/01/2020 | | | -2,865.70 | 2,449,920.02 |
| | | John Scheidt | Claims Distribution - Fri, 05-01-2020 $1,332.85 | 5600-004 | | | |
| | | John Scheidt | Claims Distribution - Fri, 05-01-2020 $1,532.85 | 5600-004 | | | |
| 05/04/20 | 1396 | Eric & Julie Abalahin | Combined dividend payments for Claim #148C, 460C Voided: check issued on 05/01/2020 | | | -1,306.02 | 2,451,226.04 |

| | | | |
|---|---|---|---|
| **Page Subtotals:** | $0.00 | -$5,093.25 | |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010 )   transaction has not been cleared

Exhibit 9

Page: 52

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-47285 |
| **Case Name:** | PETTIT OIL COMPANY |
| **Taxpayer ID #:** | **-***4501 |
| **For Period Ending:** | 05/11/2023 |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Eric & Julie Abalahin | Claims Distribution - Fri, 05-01-2020<br><br>$653.01 | 5600-004 | | | |
| | | Eric & Julie Abalahin | Claims Distribution - Fri, 05-01-2020<br><br>$653.01 | 5600-004 | | | |
| 05/04/20 | 1493 | Keith E Parker | Combined dividend payments for Claim #276B, 387B<br>Voided: check issued on 05/01/2020 | | | -2,383.08 | 2,453,609.12 |
| | | Keith E Parker | Claims Distribution - Fri, 05-01-2020<br><br>$1,191.54 | 5600-004 | | | |
| | | Keith E Parker | Claims Distribution - Fri, 05-01-2020<br><br>$1,191.54 | 5600-004 | | | |
| 05/04/20 | 1544 | Nancie M Dalton | Combined dividend payments for Claim #365B, 457B<br>Voided: check issued on 05/01/2020 | | | -3,953.76 | 2,457,562.88 |
| | | Nancie M Dalton | Claims Distribution - Fri, 05-01-2020<br><br>$1,976.78 | 5600-004 | | | |
| | | Nancie M Dalton | Claims Distribution - Fri, 05-01-2020<br><br>$1,976.98 | 5600-004 | | | |
| 05/04/20 | 1590 | Eric & Julie Abalahin | Distribution payment - Dividend paid at 100.00% of $653.01; Claim # 148C; Filed: $813.01 | 5600-000 | | 653.01 | 2,456,909.87 |
| 05/04/20 | 1591 | Lorri Standard | Distribution payment - Dividend paid at 100.00% of $359.78; Claim # 62B; Filed: $0.00 | 5600-000 | | 359.78 | 2,456,550.09 |
| 05/04/20 | 1592 | John Scheidt | Distribution payment - Dividend paid at 100.00% of $1,532.85; Claim # 144B; Filed: $1,662.85 | 5600-000 | | 1,532.85 | 2,455,017.24 |
| 05/04/20 | 1593 | Nancie M Dalton | Distribution payment - Dividend paid at 100.00% of $1,976.78; Claim # 365B; Filed: $0.00 | 5600-000 | | 1,976.78 | 2,453,040.46 |
| 05/04/20 | 1594 | Keith E Parker | Distribution payment - Dividend paid at 100.00% of $1,191.54; Claim # 276B; Filed: $0.00 | 5600-000 | | 1,191.54 | 2,451,848.92 |
| 05/04/20 | | PHILLIPS 66 COMPANY | WIRE TO PHILLIPS 66 COMPANY | | | 1,124,219.06 | 1,327,629.86 |
| | | Phillips 66 Company | interim distribution<br><br>$898,219.06 | 6990-000 | | | |
| | | Phillips 66 Company | interim distribution<br><br>$226,000.00 | 6990-000 | | | |
| 05/08/20 | 1595 | John B Bright | Interim distribution re: wage claims | 5300-000 | | 1,362.08 | 1,326,267.78 |
| 05/08/20 | 1596 | Jeff P Wakefield | Interim distribution re: wage claims | 5300-000 | | 2,345.77 | 1,323,922.01 |
| 05/08/20 | 1597 | Craig R. Tilson | Interim distribution re: wage claims | 5300-000 | | 1,121.56 | 1,322,800.45 |
| 05/08/20 | 1598 | Timothy Larry Jolibois | Interim distribution re: wage claims | 5300-000 | | 885.47 | 1,321,914.98 |

**Page Subtotals:** $0.00    $1,129,311.06

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 53

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/12/20 | 1098 | Thomas & Megan McCumsey | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 117A; Filed: $0.00 Voided: check issued on 05/01/2020 | 2990-004 | | -75.00 | 1,321,989.98 |
| 05/12/20 | 1210 | Thomas & Megan McCumsey | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 117B; Filed: $0.00 Voided: check issued on 05/01/2020 | 6990-004 | | -75.00 | 1,322,064.98 |
| 05/12/20 | 1351 | Dale Snow | Distribution payment - Dividend paid at 100.00% of $1,647.71; Claim # 93; Filed: $1,647.71 Voided: check issued on 05/01/2020 | 5600-004 | | -1,647.71 | 1,323,712.69 |
| 05/12/20 | 1369 | Thomas & Megan McCumsey | Distribution payment - Dividend paid at 100.00% of $740.57; Claim # 117C; Filed: $965.57 Voided: check issued on 05/01/2020 | 5600-004 | | -740.57 | 1,324,453.26 |
| 05/12/20 | 1599 | Judy Snow | Distribution payment - Dividend paid at 100.00% of $1,647.71; Claim # 93; Filed: $1,647.71 | 5600-000 | | 1,647.71 | 1,322,805.55 |
| 05/12/20 | 1600 | Public Storage 08185 | storage: 18984200 | 2410-004 | | 141.00 | 1,322,664.55 |
| 05/12/20 | 1601 | Thomas McCumsey | Distribution payment - Dividend paid at 100.00% of $740.57; Claim # 117C; Filed: $965.57 | 5600-000 | | 740.57 | 1,321,923.98 |
| 05/12/20 | 1602 | Thomas McCumsey | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 117B; Filed: $0.00 | 6990-000 | | 75.00 | 1,321,848.98 |
| 05/12/20 | 1603 | Thomas McCumsey | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 117A; Filed: $0.00 | 2990-000 | | 75.00 | 1,321,773.98 |
| 05/13/20 | 1259 | Charlotte L Sanderson | Distribution payment - Dividend paid at 100.00% of $33.00; Claim # 267A; Filed: $678.00 Voided: check issued on 05/01/2020 | 6990-004 | | -33.00 | 1,321,806.98 |
| 05/13/20 | 1604 | Bobbie Joe Morris, Personal Representative | Distribution payment - Dividend paid at 100.00% of $33.00; Claim # 267A; Filed: $678.00 | 6990-000 | | 33.00 | 1,321,773.98 |
| 05/14/20 | 1090 | Dick Hopkins | Distribution payment - Dividend paid at 100.00% of $156.19; Claim # 97; Filed: $156.19 Voided: check issued on 05/01/2020 | 2990-004 | | -156.19 | 1,321,930.17 |
| 05/14/20 | 1113 | Hazel M Wallace | Distribution payment - Dividend paid at 100.00% of $180.00; Claim # 157A; Filed: $483.53 Voided: check issued on 05/01/2020 | 2990-004 | | -180.00 | 1,322,110.17 |
| 05/14/20 | 1138 | Margaret Garbarino | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 260A; Filed: $0.00 Voided: check issued on 05/01/2020 | 2990-004 | | -200.00 | 1,322,310.17 |
| 05/14/20 | 1188 | Dorian Marihugh | Distribution payment - Dividend paid at 100.00% of $436.81; Claim # 22A; Filed: $621.18 Voided: check issued on 05/01/2020 | 6990-004 | | -436.81 | 1,322,746.98 |

| | | | | Page Subtotals: | $0.00 | -$832.00 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ßsßtransaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 54

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/14/20 | 1258 | Ed Mazzuca | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 266A; Filed: $650.78 Voided: check issued on 05/01/2020 | 6990-004 | | -150.00 | 1,322,896.98 |
| 05/14/20 | 1315 | Dorian Marihugh | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 22B; Filed: $0.00 Voided: check issued on 05/01/2020 | 5600-004 | | -185.00 | 1,323,081.98 |
| 05/14/20 | 1403 | Hazel M Wallace | Distribution payment - Dividend paid at 100.00% of $303.53; Claim # 157B; Filed: $0.00 Voided: check issued on 05/01/2020 | 5600-004 | | -303.53 | 1,323,385.51 |
| 05/14/20 | 1425 | Betty R. Morrill | Distribution payment - Dividend paid at 100.00% of $1,860.59; Claim # 189; Filed: $1,860.59 Voided: check issued on 05/01/2020 | 5600-004 | | -1,860.59 | 1,325,246.10 |
| 05/14/20 | 1480 | Margaret Garbarino | Distribution payment - Dividend paid at 100.00% of $729.99; Claim # 260B; Filed: $929.99 Voided: check issued on 05/01/2020 | 5600-004 | | -729.99 | 1,325,976.09 |
| 05/14/20 | 1485 | Ed Mazzuca | Distribution payment - Dividend paid at 100.00% of $500.78; Claim # 266B; Filed: $0.00 Voided: check issued on 05/01/2020 | 5600-004 | | -500.78 | 1,326,476.87 |
| 05/14/20 | 1605 | Nancy E. Hopkins | Distribution payment - Dividend paid at 100.00% of $156.19; Claim # 97; Filed: $156.19 | 2990-000 | | 156.19 | 1,326,320.68 |
| 05/14/20 | 1606 | Charlotte A. Wood | Distribution payment - Dividend paid at 100.00% of $729.99; Claim # 260B; Filed: $929.99 | 5600-000 | | 729.99 | 1,325,590.69 |
| 05/14/20 | 1607 | Charlotte A. Wood | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 260A; Filed: $0.00 | 5600-000 | | 200.00 | 1,325,390.69 |
| 05/14/20 | 1608 | Linda Rae Taylor | Distribution payment - Dividend paid at 100.00% of $1,860.59; Claim # 189; Filed: $1,860.59 | 5600-000 | | 1,860.59 | 1,323,530.10 |
| 05/14/20 | 1609 | Douglas Wallace | Distribution payment - Dividend paid at 100.00% of $180.00; Claim # 157A; Filed: $483.53 | 2990-000 | | 180.00 | 1,323,350.10 |
| 05/14/20 | 1610 | Douglas Wallace | Distribution payment - Dividend paid at 100.00% of $303.53; Claim # 157B; Filed: $0.00 | 5600-000 | | 303.53 | 1,323,046.57 |
| 05/14/20 | 1611 | Carol Mazzuca | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 266A; Filed: $650.78 | 6990-000 | | 150.00 | 1,322,896.57 |
| 05/14/20 | 1612 | Carol Mazzuca | Distribution payment - Dividend paid at 100.00% of $500.78; Claim # 266B; Filed: $0.00 | 5600-000 | | 500.78 | 1,322,395.79 |
| 05/21/20 | 1613 | Tara M Allinder | Interim distribution re: wage claims | 5300-000 | | 1,622.03 | 1,320,773.76 |
| 05/26/20 | 1106 | Robert G Parks | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 132A; Filed: $0.00 Voided: check issued on 05/01/2020 | 2990-004 | | -200.00 | 1,320,973.76 |

| | | | | Page Subtotals: | $0.00 | $1,773.22 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    *- transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9

Page: 55

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 13-47285 | | | **Trustee Name:** | Kathryn A. Ellis (670270) | |
| **Case Name:** | PETTIT OIL COMPANY | | | **Bank Name:** | Metropolitan Commercial Bank | |
| **Taxpayer ID #:** | **-***4501 | | | **Account #:** | ******8174 Checking Account | |
| **For Period Ending:** | 05/11/2023 | | | **Blanket Bond (per case limit):** | $46,566,051.00 | |
| | | | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/26/20 | 1381 | Robert G Parks | Distribution payment - Dividend paid at 100.00% of $918.08; Claim # 132B; Filed: $1,118.08 Voided: check issued on 05/01/2020 | 5600-004 | | -918.08 | 1,321,891.84 |
| 05/26/20 | 1614 | Karen Bishop | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 132A; Filed: $0.00 | 2990-000 | | 200.00 | 1,321,691.84 |
| 05/26/20 | 1615 | Karen Bishop | Distribution payment - Dividend paid at 100.00% of $918.08; Claim # 132B; Filed: $1,118.08 | 5600-000 | | 918.08 | 1,320,773.76 |
| 05/29/20 | 1077 | Eric and Sonya Meyer | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 40A; Filed: $1,073.00 Voided: check issued on 05/01/2020 | 2990-000 | | -230.00 | 1,321,003.76 |
| 05/29/20 | 1140 | Mable Patrick | Distribution payment - Dividend paid at 100.00% of $146.00; Claim # 265; Filed: $500.00 Voided: check issued on 05/01/2020 | 2990-004 | | -146.00 | 1,321,149.76 |
| 05/29/20 | 1194 | Eric and Sonya Meyer | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 40B; Filed: $0.00 Voided: check issued on 05/01/2020 | 6990-004 | | -230.00 | 1,321,379.76 |
| 05/29/20 | 1322 | Eric and Sonya Meyer | Distribution payment - Dividend paid at 100.00% of $613.09; Claim # 40C; Filed: $0.00 Voided: check issued on 05/01/2020 | 5600-004 | | -613.09 | 1,321,992.85 |
| 05/29/20 | 1616 | Sonya Meyer | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 40A; Filed: $1,073.00 | 2990-000 | | 230.00 | 1,321,762.85 |
| 05/29/20 | 1617 | Sonya Meyer | Distribution payment - Dividend paid at 100.00% of $613.09; Claim # 40C; Filed: $0.00 | 5600-000 | | 613.09 | 1,321,149.76 |
| 05/29/20 | 1618 | Sonya Meyer | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 40B; Filed: $0.00 | 6990-000 | | 230.00 | 1,320,919.76 |
| 05/29/20 | 1619 | Dorothy Blue | Distribution payment - Dividend paid at 100.00% of $146.00; Claim # 265; Filed: $500.00 | 2990-000 | | 146.00 | 1,320,773.76 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 3,657.12 | 1,317,116.64 |
| 06/01/20 | 1620 | United States Treasury | employer FUTA portion of wage claims paid by estate | 2810-000 | | 8,152.54 | 1,308,964.10 |
| 06/01/20 | 1621 | United States Treasury | employee withholdings and employer matching Social Security and Medicare | | | 55,331.65 | 1,253,632.45 |
| | | United States Treasury | employer match: Social Security $8,729.17 | 2810-000 | | | |
| | | United States Treasury | employer match: Medicare $2,041.51 | 2810-000 | | | |
| | | Matthew W Randish | employee withholding: Randish $1,561.01 | 5300-000 | | | |
| | | Deanna M Saylors | employee withholding: Saylors $583.25 | 5300-000 | | | |

| | Page Subtotals: | $0.00 | $67,341.31 |
|---|---|---|---|

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ¡Transaction has not been cleared

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Tonya J McKinney | employee withholding: McKinney $575.53 | 5300-000 | | | |
| | | Jeffrey L Svendsen | employee withholding: Svendsen $1,123.73 | 5300-000 | | | |
| | | Edward L Tetreau | employee withholding: Tetreau $1,460.74 | 5300-000 | | | |
| | | Casandra Garnes-Bautista | employee withholding: Garnes-Bautista $1,178.24 | 5300-000 | | | |
| | | Greg Gamelli | employee withholding: Garnelli $749.56 | 5300-000 | | | |
| | | James A Swart | employee withholding: Swart $925.65 | 5300-000 | | | |
| | | James R Warter | employee withholding: Warter $983.15 | 5300-000 | | | |
| | | Paul P Valley | employee withholding: Valley $659.47 | 5300-000 | | | |
| | | Jeff L Heuer | employee withholding: Heuer $1,139.97 | 5300-000 | | | |
| | | Brian Charles Kaes Sr. | employee withholding: Kaes Sr. $1,643.03 | 5300-000 | | | |
| | | Elizabeth Bailey | employee withholding: Bailey $3,637.68 | 5300-000 | | | |
| | | John B Bright | employee withholding: Bright $630.72 | 5300-000 | | | |
| | | Melayne J Smith | employee withholding: Smith $2,087.31 | 5300-000 | | | |
| | | Tara M Allinder | employee withholding: Allinder $751.09 | 5300-000 | | | |
| | | Anita M Colley | employee withholding: Colley $635.03 | 5300-000 | | | |
| | | Danielle L Ashley | employee withholding: Ashley $1,330.63 | 5300-000 | | | |
| | | Ronald T Gordon | employee withholding: Gordon $1,889.83 | 5300-000 | | | |
| | | Roy Coady | employee withholding: Coady $2,349.64 | 5300-000 | | | |
| | | Karla S Davenport | employee withholding: Davenport $979.84 | 5300-000 | | | |
| | | Laurel Van Orsdol (Stover) | employee withholding: Stover $1,542.79 | 5300-000 | | | |

**Page Subtotals:** $0.00 $0.00

{ } Asset Reference(s) UST Form 101-7-TDR ( 10 /1/2010) {{ }} transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 57

| | |
|---|---|
| Case No.: | 13-47285 |
| Case Name: | PETTIT OIL COMPANY |
| Taxpayer ID #: | **-***4501 |
| For Period Ending: | 05/11/2023 |

| | |
|---|---|
| Trustee Name: | Kathryn A. Ellis (670270) |
| Bank Name: | Metropolitan Commercial Bank |
| Account #: | ******8174 Checking Account |
| Blanket Bond (per case limit): | $46,566,051.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Michael Garrin Williamson | employee withholding: Williamson $1,498.20 | 5300-000 | | | |
| | | Ronald R Beach | employee withholding: Beach $850.63 | 5300-000 | | | |
| | | Debra L Loegelin | employee withholding: Loegelin $838.88 | 5300-000 | | | |
| | | Jeff P Wakefield | employee withholding: Wakefield $1,086.23 | 5300-000 | | | |
| | | Michael R Graves | employee withholding: Graves $657.38 | 5300-000 | | | |
| | | Matthew E Ostrowski | employee withholding: Ostrowski $2,214.32 | 5300-000 | | | |
| | | Alfred Deese | employee withholding: Deese $774.32 | 5300-000 | | | |
| | | Debra A Buzzard | employee withholding: Buzzard $297.51 | 5300-000 | | | |
| | | Timothy Larry Jolibois | employee withholding: Jolibois $410.02 | 5300-000 | | | |
| | | Steven D Anderson | employee withholding: Anderson $1,627.96 | 5300-000 | | | |
| | | Delores Meline | employee withholding: Meline $590.60 | 5300-000 | | | |
| | | Alfred W Tetreau | employee withholding: Tetreau $1,700.21 | 5300-000 | | | |
| | | Donald S Fargo | employee withholding: Fargo $977.80 | 5300-000 | | | |
| | | Chris Williams | employee withholding: Williams $2,099.67 | 5300-000 | | | |
| | | Craig R. Tilson | employee withholding: Tilson $519.35 | 5300-000 | | | |
| 06/03/20 | 1243 | Norman and Nora Clemons | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 235A; Filed: $0.00 Voided: check issued on 05/01/2020 | 6990-004 | | -200.00 | 1,253,832.45 |
| 06/03/20 | 1460 | Norman and Nora Clemons | Distribution payment - Dividend paid at 100.00% of $1,010.37; Claim # 235B; Filed: $1,210.37 Voided: check issued on 05/01/2020 | 5600-004 | | -1,010.37 | 1,254,842.82 |
| 06/03/20 | 1622 | Nora Clemons | Distribution payment - Dividend paid at 100.00% of $1,010.37; Claim # 235B; Filed: $1,210.37 | 5600-004 | | 1,010.37 | 1,253,832.45 |
| 06/03/20 | 1623 | Nora Clemons | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 235A; Filed: $0.00 | 6990-000 | | 200.00 | 1,253,632.45 |

Page Subtotals: $0.00 $0.00

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2
## Cash Receipts And Disbursements Record

Exhibit 9
Page: 58

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/04/20 | 1624 | Prorate/Fuel Tax Services | supplemental distribution re: Claim No. 49 (Docket No. 1877) | 6990-000 | | 600.06 | 1,253,032.39 |
| 06/04/20 | 1625 | Donna Gay Boyle | interim distribution on claim allowed by Docket No. 1877 | 5600-000 | | 894.74 | 1,252,137.65 |
| 06/04/20 | 1626 | Les Schwab Tire Centers of Washington Inc. | interim distribution on claim allowed by Docket No. 1877 | 6990-000 | | 5,838.80 | 1,246,298.85 |
| 06/04/20 | 1627 | Dennis and Lanita Baker | supplemental distribution re: Claim No. 469B (Docket No. 1877) | 5600-000 | | 9.00 | 1,246,289.85 |
| 06/12/20 | 1092 | Bea Downs | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 103A; Filed: $463.04 Voided: check issued on 05/01/2020 | 2990-004 | | -230.00 | 1,246,519.85 |
| 06/12/20 | 1207 | Bea Downs | Distribution payment - Dividend paid at 100.00% of $233.04; Claim # 103B; Filed: $0.00 Voided: check issued on 05/01/2020 | 6990-004 | | -233.04 | 1,246,752.89 |
| 06/12/20 | 1248 | Svea McKay | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 242; Filed: $100.00 Voided: check issued on 05/01/2020 | 6990-004 | | -100.00 | 1,246,852.89 |
| 06/12/20 | 1628 | Beatrice Landreth | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 242; Filed: $100.00 | 6990-000 | | 100.00 | 1,246,752.89 |
| 06/12/20 | 1629 | Denise Kendrick | Distribution payment - Dividend paid at 100.00% of $233.04; Claim # 103B; Filed: $0.00 | 6990-000 | | 233.04 | 1,246,519.85 |
| 06/12/20 | 1630 | Denise Kendrick | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 103A; Filed: $463.04 | 2990-000 | | 230.00 | 1,246,289.85 |
| 06/12/20 | 1631 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 1,246,148.85 |
| 06/17/20 | 1569 | Phyllis Sparks | Distribution payment - Dividend paid at 100.00% of $274.66; Claim # 412; Filed: $274.66 Voided: check issued on 05/01/2020 | 5600-004 | | -274.66 | 1,246,423.51 |
| 06/17/20 | 1632 | Carolyn Sparks | Distribution payment - Dividend paid at 100.00% of $274.66; Claim # 412; Filed: $274.66 Stopped on 12/04/2020 | 5600-005 | | 274.66 | 1,246,148.85 |
| 06/22/20 | 1310 | Westgate Baptist Church | Distribution payment - Dividend paid at 100.00% of $791.07; Claim # 409; Filed: $791.07 Voided: check issued on 05/01/2020 | 5600-004 | | -791.07 | 1,246,939.92 |
| 06/22/20 | 1633 | Journey Community Church | Distribution payment - Dividend paid at 100.00% of $791.07; Claim # 409; Filed: $791.07 | 5600-000 | | 791.07 | 1,246,148.85 |
| 06/26/20 | 1587 | Gerald Spieldenner | Distribution payment - Dividend paid at 100.00% of $396.29; Claim # 473; Filed: $396.29 Voided: check issued on 05/01/2020 | 5600-004 | | -396.29 | 1,246,545.14 |
| 06/26/20 | 1634 | Marjoie Spieldenner | Distribution payment - Dividend paid at 100.00% of $396.29; Claim # 473; Filed: $396.29 | 5600-000 | | 396.29 | 1,246,148.85 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,703.67 | 1,243,445.18 |
| 07/13/20 | 1635 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 1,243,304.18 |

| | | | | Page Subtotals: | $0.00 | $10,328.27 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 59

| | |
|---|---|
| **Case No.:** | 13-47285 |
| **Case Name:** | PETTIT OIL COMPANY |
| **Taxpayer ID #:** | **-***4501 |
| **For Period Ending:** | 05/11/2023 |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/22/20 | 1636 | Jana M. Marcelia | Distribution payment - Dividend paid at 100.00% of $738.60; Claim # 477; Filed: $738.60 | 5600-000 | | 738.60 | 1,242,565.58 |
| 07/31/20 | 1172 | J Thad Barnowe | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 374A; Filed: $0.00 Voided: check issued on 05/01/2020 | 2990-004 | | -150.00 | 1,242,715.58 |
| 07/31/20 | 1289 | J Thad Barnowe | Distribution payment - Dividend paid at 100.00% of $150.00; Claim # 374B; Filed: $0.00 Voided: check issued on 05/01/2020 | 6990-004 | | -150.00 | 1,242,865.58 |
| 07/31/20 | 1543 | Shauna Shipley | Distribution payment - Dividend paid at 100.00% of $707.40; Claim # 364; Filed: $707.40 Voided: check issued on 05/01/2020 | 5600-004 | | -707.40 | 1,243,572.98 |
| 07/31/20 | 1550 | J Thad Barnowe | Distribution payment - Dividend paid at 100.00% of $654.90; Claim # 374C; Filed: $954.90 Voided: check issued on 05/01/2020 | 5600-004 | | -654.90 | 1,244,227.88 |
| 07/31/20 | 1637 | Patricia Shipley | Distribution payment - Dividend paid at 100.00% of $707.40; Claim # 364; Filed: $707.40 | 5600-000 | | 707.40 | 1,243,520.48 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,528.12 | 1,240,992.36 |
| 08/05/20 | 1152 | Don and Carolyn Jacobson | Distribution payment - Dividend paid at 100.00% of $97.56; Claim # 297A; Filed: $192.44 Stopped: check issued on 05/01/2020 | 2990-005 | | -97.56 | 1,241,089.92 |
| 08/05/20 | 1171 | Cherrie Druffel | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 371A; Filed: $0.00 Stopped: check issued on 05/01/2020 | 2990-005 | | -75.00 | 1,241,164.92 |
| 08/05/20 | 1226 | Bernice E Lundberg | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 166A; Filed: $362.25 Stopped: check issued on 05/01/2020 | 6990-005 | | -185.00 | 1,241,349.92 |
| 08/05/20 | 1331 | Arvie W Harris | Distribution payment - Dividend paid at 100.00% of $54.65; Claim # 65; Filed: $54.65 Stopped: check issued on 05/01/2020 | 5600-005 | | -54.65 | 1,241,404.57 |
| 08/05/20 | 1408 | Bernice E Lundberg | Distribution payment - Dividend paid at 100.00% of $177.25; Claim # 166B; Filed: $0.00 Stopped: check issued on 05/01/2020 | 5600-005 | | -177.25 | 1,241,581.82 |
| 08/05/20 | 1499 | Leonard Bonsen | Distribution payment - Dividend paid at 100.00% of $1,065.18; Claim # 283; Filed: $1,065.18 Voided: check issued on 05/01/2020 | 5600-004 | | -1,065.18 | 1,242,647.00 |
| 08/05/20 | 1506 | Don and Carolyn Jacobson | Distribution payment - Dividend paid at 100.00% of $94.88; Claim # 297B; Filed: $0.00 Stopped: check issued on 05/01/2020 | 5600-005 | | -94.88 | 1,242,741.88 |

| | | Page Subtotals: | | | $0.00 | $562.30 | |

{ } Asset Reference(s)    UST Form 101-7-TDR (10/1/2010)    !-Transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 60

| | | | | | |
|---|---|---|---|---|---|
| Case No.: | 13-47285 | | Trustee Name: | Kathryn A. Ellis (670270) | |
| Case Name: | PETTIT OIL COMPANY | | Bank Name: | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***4501 | | Account #: | ******8174 Checking Account | |
| For Period Ending: | 05/11/2023 | | Blanket Bond (per case limit): | $46,566,051.00 | |
| | | | Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/05/20 | 1516 | Jo Burke | Distribution payment - Dividend paid at 100.00% of $754.84; Claim # 314; Filed: $754.84 Stopped: check issued on 05/01/2020 | 5600-005 | | -754.84 | 1,243,496.72 |
| 08/05/20 | 1546 | Christina M Bruemmer | Distribution payment - Dividend paid at 100.00% of $1,263.20; Claim # 368; Filed: $1,263.20 Stopped: check issued on 05/01/2020 | 5600-005 | | -1,263.20 | 1,244,759.92 |
| 08/05/20 | 1548 | Cherrie Druffel | Distribution payment - Dividend paid at 100.00% of $776.23; Claim # 371B; Filed: $851.23 Stopped: check issued on 05/01/2020 | 5600-005 | | -776.23 | 1,245,536.15 |
| 08/05/20 | 1638 | Scott W. Harris | Distribution payment - Dividend paid at 100.00% of $54.65; Claim # 65; Filed: $54.65 | 5600-000 | | 54.65 | 1,245,481.50 |
| 08/05/20 | 1639 | Gary Siemion | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 166A; Filed: $362.25 | 6990-000 | | 185.00 | 1,245,296.50 |
| 08/05/20 | 1640 | Gary Siemion | Distribution payment - Dividend paid at 100.00% of $177.25; Claim # 166B; Filed: $0.00 | 5600-000 | | 177.25 | 1,245,119.25 |
| 08/05/20 | 1641 | Randy Bonsen | Distribution payment - Dividend paid at 100.00% of $1,065.18; Claim # 283; Filed: $1,065.18 | 5600-000 | | 1,065.18 | 1,244,054.07 |
| 08/05/20 | 1642 | Christina M Bruemmer | Distribution payment - Dividend paid at 100.00% of $1,263.20; Claim # 368; Filed: $1,263.20 | 5600-000 | | 1,263.20 | 1,242,790.87 |
| 08/05/20 | 1643 | Carolyn Jacobson | Distribution payment - Dividend paid at 100.00% of $97.56; Claim # 297A; Filed: $192.44 | 2990-000 | | 97.56 | 1,242,693.31 |
| 08/05/20 | 1644 | Carolyn Jacobson | Distribution payment - Dividend paid at 100.00% of $94.88; Claim # 297B; Filed: $0.00 | 5600-000 | | 94.88 | 1,242,598.43 |
| 08/05/20 | 1645 | Cherrie Druffel | Distribution payment - Dividend paid at 100.00% of $75.00; Claim # 371A; Filed: $0.00 | 2990-000 | | 75.00 | 1,242,523.43 |
| 08/05/20 | 1646 | Cherrie Druffel | Distribution payment - Dividend paid at 100.00% of $776.23; Claim # 371B; Filed: $851.23 | 5600-000 | | 776.23 | 1,241,747.20 |
| 08/05/20 | 1647 | Jo Burke | Distribution payment - Dividend paid at 100.00% of $754.84; Claim # 314; Filed: $754.84 | 5600-000 | | 754.84 | 1,240,992.36 |
| 08/07/20 | 1127 | Mary Ann Swanson | Distribution payment - Dividend paid at 100.00% of $280.00; Claim # 205A; Filed: $670.82 Voided: check issued on 05/01/2020 | 2990-004 | | -280.00 | 1,241,272.36 |
| 08/07/20 | 1295 | Ramona Calquhoun | Distribution payment - Dividend paid at 100.00% of $360.00; Claim # 392A; Filed: $1,080.00 Stopped: check issued on 05/01/2020 | 6990-005 | | -360.00 | 1,241,632.36 |
| 08/07/20 | 1438 | Mary Ann Swanson | Distribution payment - Dividend paid at 100.00% of $390.82; Claim # 205B; Filed: $0.00 Voided: check issued on 05/01/2020 | 5600-004 | | -390.82 | 1,242,023.18 |

| | | | | Page Subtotals: | $0.00 | $718.70 | |

{ } Asset Reference(s)  UST Form 101-7-TDR ( 10 /1/2010)  transaction has not been cleared

Exhibit 9

Page: 61

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | \*\*-\*\*\*4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | \*\*\*\*\*\*8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/07/20 | 1477 | Carol Burkey | Distribution payment - Dividend paid at 100.00% of $1,036.19; Claim # 257; Filed: $1,281.84 Stopped: check issued on 05/01/2020 | 5600-005 | | -1,036.19 | 1,243,059.37 |
| 08/07/20 | 1648 | Ernest Swanson | Distribution payment - Dividend paid at 100.00% of $280.00; Claim # 205A; Filed: $670.82 | 2990-000 | | 280.00 | 1,242,779.37 |
| 08/07/20 | 1649 | Ernest Swanson | Distribution payment - Dividend paid at 100.00% of $390.82; Claim # 205B; Filed: $0.00 | 5600-000 | | 390.82 | 1,242,388.55 |
| 08/07/20 | 1650 | Estate of Carol Burkey | Distribution payment - Dividend paid at 100.00% of $1,036.19; Claim # 257; Filed: $1,281.84 | 5600-000 | | 1,036.19 | 1,241,352.36 |
| 08/07/20 | 1651 | Ramona Calquhoun | Distribution payment - Dividend paid at 100.00% of $360.00; Claim # 392A; Filed: $1,080.00 | 6990-000 | | 360.00 | 1,240,992.36 |
| 08/10/20 | 1531 | Mayme S. Nishimyra | Distribution payment - Dividend paid at 100.00% of $700.00; Claim # 343; Filed: $700.00 Voided: check issued on 05/01/2020 | 5600-004 | | -700.00 | 1,241,692.36 |
| 08/10/20 | 1652 | Janet Buday | Distribution payment - Dividend paid at 100.00% of $700.00; Claim # 343; Filed: $700.00 | 5600-000 | | 700.00 | 1,240,992.36 |
| 08/19/20 | 1653 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 1,240,851.36 |
| 08/21/20 | 1563 | Robert & Thelma Simpson | Distribution payment - Dividend paid at 100.00% of $840.05; Claim # 396; Filed: $840.05 Voided: check issued on 05/01/2020 | 5600-004 | | -840.05 | 1,241,691.41 |
| 08/21/20 | 1654 | Sandy Johnson | Distribution payment - Dividend paid at 100.00% of $840.05; Claim # 396; Filed: $840.05 | 5600-000 | | 840.05 | 1,240,851.36 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,241.52 | 1,238,609.84 |
| 09/04/20 | 1382 | Estate Of Delsie Winningham | Distribution payment - Dividend paid at 100.00% of $148.94; Claim # 133; Filed: $148.94 Voided: check issued on 05/01/2020 | 5600-004 | | -148.94 | 1,238,758.78 |
| 09/04/20 | 1655 | Marilou Cooper | Distribution payment - Dividend paid at 100.00% of $148.94; Claim # 133; Filed: $148.94 | 5600-000 | | 148.94 | 1,238,609.84 |
| 09/09/20 | 1585 | Scott & Jody Calkins | Distribution payment - Dividend paid at 100.00% of $1,122.00; Claim # 471; Filed: $1,122.00; Stopped: check issued on 05/01/2020 | 5600-005 | | -1,122.00 | 1,239,731.84 |
| 09/09/20 | 1656 | Jody Johnson | Distribution payment - Dividend paid at 100.00% of $1,122.00; Claim # 471; Filed: $1,122.00 | 5600-000 | | 1,122.00 | 1,238,609.84 |
| 09/14/20 | 1657 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 1,238,468.84 |
| 09/28/20 | 1081 | Billy Joe Reed | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 64A; Filed: $290.53 Voided: check issued on 05/01/2020 | 2990-004 | | -200.00 | 1,238,668.84 |

| | | | | **Page Subtotals:** | $0.00 | $3,354.34 | |

{ } Asset Reference(s)   UST Form 101-7-TDR (10/1/2010)   *transaction has not been cleared*

Exhibit 9

Page: 62

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/28/20 | 1330 | Billy Joe Reed | Distribution payment - Dividend paid at 100.00% of $90.53; Claim # 64B; Filed: $0.00 Voided: check issued on 05/01/2020 | 5600-004 | | -90.53 | 1,238,759.37 |
| 09/28/20 | 1658 | Dianne Reed | Distribution payment - Dividend paid at 100.00% of $200.00; Claim # 64A; Filed: $290.53 | 2990-000 | | 200.00 | 1,238,559.37 |
| 09/28/20 | 1659 | Dianne Reed | Distribution payment - Dividend paid at 100.00% of $90.53; Claim # 64B; Filed: $0.00 | 5600-000 | | 90.53 | 1,238,468.84 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,459.60 | 1,236,009.24 |
| 10/14/20 | 1660 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 1,235,868.24 |
| 10/16/20 | 1175 | Vivian J Spencer | Distribution payment - Dividend paid at 100.00% of $305.00; Claim # 397A; Filed: $518.91 Stopped: check issued on 05/01/2020 | 2990-005 | | -305.00 | 1,236,173.24 |
| 10/16/20 | 1564 | Vivian J Spencer | Distribution payment - Dividend paid at 100.00% of $213.91; Claim # 397B; Filed: $0.00 Stopped: check issued on 05/01/2020 | 5600-005 | | -213.91 | 1,236,387.15 |
| 10/16/20 | 1661 | Estate of Vivian J. Spencer | Distribution payment - Dividend paid at 100.00% of $305.00; Claim # 397A; Filed: $518.91 | 2990-000 | | 305.00 | 1,236,082.15 |
| 10/16/20 | 1662 | Estate of Vivian J. Spencer | Distribution payment - Dividend paid at 100.00% of $213.91; Claim # 397B; Filed: $0.00 | 5600-000 | | 213.91 | 1,235,868.24 |
| 10/28/20 | 1159 | Arlie and Allene Brown | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 326; Filed: $230.00 Stopped: check issued on 05/01/2020 | 2990-005 | | -230.00 | 1,236,098.24 |
| 10/28/20 | 1663 | Arlene L. Clark | Distribution payment - Dividend paid at 100.00% of $230.00; Claim # 326; Filed: $230.00 | 2990-000 | | 230.00 | 1,235,868.24 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,298.54 | 1,233,569.70 |
| 11/13/20 | 1664 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 1,233,428.70 |
| 11/25/20 | {89} | Commencement Bank | bank's turnover of undisclosed account balance | 1229-000 | 1,761.84 | | 1,235,190.54 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,217.33 | 1,232,973.21 |
| 12/04/20 | 1085 | Bill & Nanette Thompson | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 86A; Filed: $1,062.69 Voided: check issued on 05/01/2020 | 2990-004 | | -100.00 | 1,233,073.21 |
| 12/04/20 | 1110 | Earl Woods | Distribution payment - Dividend paid at 100.00% of $70.00; Claim # 149A; Filed: $0.00 Voided: check issued on 05/01/2020 | 2990-004 | | -70.00 | 1,233,143.21 |
| 12/04/20 | 1125 | Vivian Robbins | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 196A; Filed: $0.00 Stopped: check issued on 05/01/2020 | 2990-005 | | -185.00 | 1,233,328.21 |

**Page Subtotals:** $1,761.84 $7,102.47

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 63

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-47285 | | | Trustee Name: | | Kathryn A. Ellis (670270) |
| Case Name: | PETTIT OIL COMPANY | | | Bank Name: | | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | | | Account #: | | ******8174 Checking Account |
| For Period Ending: | 05/11/2023 | | | Blanket Bond (per case limit): | | $46,566,051.00 |
| | | | | Separate Bond (if applicable): | | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/20 | 1162 | Yvonne Carroll | Distribution payment - Dividend paid at 100.00% of $250.00; Claim # 344A; Filed: $717.65 Stopped: check issued on 05/01/2020 | 2990-005 | | -250.00 | 1,233,578.21 |
| 12/04/20 | 1244 | Charlotte Carlisle | Distribution payment - Dividend paid at 100.00% of $140.00; Claim # 237A; Filed: $357.72 Voided: check issued on 05/01/2020 | 6990-004 | | -140.00 | 1,233,718.21 |
| 12/04/20 | 1344 | Bill & Nanette Thompson | Distribution payment - Dividend paid at 100.00% of $962.69; Claim # 86B; Filed: $0.00 Voided: check issued on 05/01/2020 | 5600-004 | | -962.69 | 1,234,680.90 |
| 12/04/20 | 1397 | Earl Woods | Distribution payment - Dividend paid at 100.00% of $549.96; Claim # 149B; Filed: $619.96 Voided: check issued on 05/01/2020 | 5600-004 | | -549.96 | 1,235,230.86 |
| 12/04/20 | 1431 | Vivian Robbins | Distribution payment - Dividend paid at 100.00% of $227.59; Claim # 196B; Filed: $412.59 Stopped: check issued on 05/01/2020 | 5600-005 | | -227.59 | 1,235,458.45 |
| 12/04/20 | 1462 | Charlotte Carlisle | Distribution payment - Dividend paid at 100.00% of $217.72; Claim # 237B; Filed: $0.00 Voided: check issued on 05/01/2020 | 5600-004 | | -217.72 | 1,235,676.17 |
| 12/04/20 | 1532 | Yvonne Carroll | Distribution payment - Dividend paid at 100.00% of $467.65; Claim # 344B; Filed: $0.00 Stopped: check issued on 05/01/2020 | 5600-005 | | -467.65 | 1,236,143.82 |
| 12/04/20 | 1632 | Carolyn Sparks | Distribution payment - Dividend paid at 100.00% of $274.66; Claim # 412; Filed: $274.66 Stopped: check issued on 06/17/2020 | 5600-005 | | -274.66 | 1,236,418.48 |
| 12/04/20 | 1665 | United States Bankruptcy Court | Turnover of Unclaimed Creditor Distributions | | | 3,445.27 | 1,232,973.21 |
| | | Bill & Nanette Thompson | Distribution payment - Dividend paid at 100.00% of $100.00; Claim # 86A; Filed: $100.00  $100.00 | 2990-000 | | | |
| | | Bill & Nanette Thompson | Distribution payment - Dividend paid at 100.00% of $962.69; Claim # 86B; Filed: $962.69  $962.69 | 5600-000 | | | |
| | | Earl Woods | Distribution payment - Dividend paid at 100.00% of $70.00; Claim # 149A; Filed: $70.00  $70.00 | 2990-000 | | | |
| | | Earl Woods | Distribution payment - Dividend paid at 100.00% of $549.96; Claim # 149B; Filed: $549.96  $549.96 | 5600-000 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Page Subtotals: | | $0.00 | $355.00 |

{ } Asset Reference(s) UST Form 101-7-TDR ( 10 /1/2010) !-transaction has not been cleared

Exhibit 9

Page: 64

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-47285 |
| **Case Name:** | PETTIT OIL COMPANY |
| **Taxpayer ID #:** | **-***4501 |
| **For Period Ending:** | 05/11/2023 |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Vivian Robbins | Distribution payment - Dividend paid at 100.00% of $185.00; Claim # 196A; Filed: $185.00 $185.00 | 2990-000 | | | |
| | | Vivian Robbins | Distribution payment - Dividend paid at 100.00% of $227.59; Claim # 196B; Filed: $227.59 $227.59 | 5600-000 | | | |
| | | Charlotte Carlisle | Distribution payment - Dividend paid at 100.00% of $140.00; Claim # 237A; Filed: $140.00 $140.00 | 6990-000 | | | |
| | | Charlotte Carlisle | Distribution payment - Dividend paid at 100.00% of $217.72; Claim # 237B; Filed: $217.72 $217.72 | 5600-000 | | | |
| | | Yvonne Carroll | Distribution payment - Dividend paid at 100.00% of $250.00; Claim # 344A; Filed: $250.00 $250.00 | 2990-000 | | | |
| | | Yvonne Carroll | Distribution payment - Dividend paid at 100.00% of $467.65; Claim # 344B; Filed: $467.65 $467.65 | 5600-000 | | | |
| | | Phyllis Sparks | Distribution payment - Dividend paid at 100.00% of $274.66; Claim # 412; Filed: $274.66 $274.66 | 5600-000 | | | |
| 12/14/20 | 1666 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 1,232,832.21 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,520.45 | 1,230,311.76 |
| 01/15/21 | 1667 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 141.00 | 1,230,170.76 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,212.06 | 1,227,958.70 |
| 02/12/21 | {88} | Royal Oil Company | settlement payment | 1241-000 | 16,528.01 | | 1,244,486.71 |
| 02/19/21 | 1668 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 167.00 | 1,244,319.71 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,141.24 | 1,242,178.47 |
| 03/10/21 | 1669 | International Sureties Ltd. | 2021 blanket bond payment | 2300-000 | | 654.10 | 1,241,524.37 |
| 03/12/21 | 1670 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 167.00 | 1,241,357.37 |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,537.63 | 1,238,819.74 |
| 04/14/21 | 1671 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 167.00 | 1,238,652.74 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,302.06 | 1,236,350.68 |
| 05/14/21 | 1672 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 167.00 | 1,236,183.68 |
| 05/19/21 | | Oak Point Partners | proceeds from sale of all unadministered assets of the estate, except those specifically excluded from sale (see Docket Nos. 1906, 1907, 1911 and 1913) | | 16,000.00 | | 1,252,183.68 |

| | | |
|---|---|---|
| **Page Subtotals:** | $32,528.01 | $13,317.54 |

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

Exhibit 9

Page: 65

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 13-47285 | **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Case Name:** | PETTIT OIL COMPANY | **Bank Name:** | Metropolitan Commercial Bank |
| **Taxpayer ID #:** | **-***4501 | **Account #:** | ******8174 Checking Account |
| **For Period Ending:** | 05/11/2023 | **Blanket Bond (per case limit):** | $46,566,051.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {2} | | split of proceeds: KeyBank account $615.38 | 1129-000 | | | |
| | {3} | | split of proceeds: US Bank account $615.38 | 1129-000 | | | |
| | {4} | | split of proceeds: Sterling Savings Bank account $615.38 | 1129-000 | | | |
| | {6} | | split of proceeds: 2007 Toyota Sienna $615.38 | 1129-000 | | | |
| | {7} | | split of proceeds: 2012 Dodge $615.38 | 1129-000 | | | |
| | {8} | | split of proceeds: laptop $615.38 | 1129-000 | | | |
| | {9} | | split of proceeds: laptop $615.38 | 1129-000 | | | |
| | {10} | | split of proceeds: server $615.38 | 1129-000 | | | |
| | {11} | | split of proceeds: HP printers $615.38 | 1129-000 | | | |
| | {12} | | split of proceeds: 2007 Beall Tank $615.38 | 1129-000 | | | |
| | {13} | | split of proceeds: certificates of deposit $615.38 | 1229-000 | | | |
| | {16} | | split of proceeds: KeyBank (Lakewood c-store) account $615.38 | 1129-000 | | | |
| | {17} | | split of proceeds: KeyBank (Bremerton c-store) account $615.38 | 1129-000 | | | |
| | {19} | | split of proceeds: Chevron deposit $615.38 | 1229-000 | | | |
| | {23} | | split of proceeds: notes receivable $615.38 | 1221-000 | | | |
| | {24} | | split of proceeds: A/R from Pettit Properties LLC $615.38 | 1221-000 | | | |
| | {25} | | split of proceeds: notes receivable $615.38 | 1229-000 | | | |
| | {26} | | split of proceeds: intra-co. accounts $615.38 | 1229-000 | | | |

| | | | | Page Subtotals: | $0.00 | $0.00 | |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 66

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No.: | 13-47285 | | Trustee Name: | | Kathryn A. Ellis (670270) | |
| Case Name: | PETTIT OIL COMPANY | | Bank Name: | | Metropolitan Commercial Bank | |
| Taxpayer ID #: | **-***4501 | | Account #: | | ******8174 Checking Account | |
| For Period Ending: | 05/11/2023 | | Blanket Bond (per case limit): | | $46,566,051.00 | |
| | | | Separate Bond (if applicable): | | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {27} | | split of proceeds: $615.38 | 1229-000 | | | |
| | {28} | | split of proceeds: loan fees $615.38 | 1229-000 | | | |
| | {30} | | split of proceeds: computers $615.38 | 1229-000 | | | |
| | {31} | | split of proceeds: equipment $615.38 | 1229-000 | | | |
| | {32} | | split of proceeds: inventory $615.38 | 1229-000 | | | |
| | {33} | | split of proceeds: intangible assets $615.38 | 1229-000 | | | |
| | {34} | | split of proceeds: goodwill $615.38 | 1229-000 | | | |
| | {35} | | split of proceeds: security deposit to CFN $615.50 | 1229-000 | | | |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,151.73 | 1,250,031.95 |
| 06/14/21 | 1673 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 167.00 | 1,249,864.95 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,228.86 | 1,247,636.09 |
| 07/12/21 | 1674 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 167.00 | 1,247,469.09 |
| 07/21/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | -3,768.98 | 1,251,238.07 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,024.18 | 1,249,213.89 |
| 08/06/21 | {85} | Western Alliance Bank | garnished funds | 1241-000 | 50,385.30 | | 1,299,599.19 |
| 08/20/21 | 1675 | Foster Garvey PC | interim distribution of fees and costs to counsel for Trustee | | | 85,736.35 | 1,213,862.84 |
| | | Deborah Crabbe | eighth interim fees $84,185.00 | 3210-000 | | | |
| | | Deborah Crabbe | eighth interim costs $1,551.35 | 3220-000 | | | |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,196.32 | 1,211,666.52 |
| 09/08/21 | 1676 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 534.00 | 1,211,132.52 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,964.37 | 1,209,168.15 |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,895.46 | 1,207,272.69 |
| 11/19/21 | 1677 | Public Storage 08185 | storage: 18984200 | 2410-000 | | 134.00 | 1,207,138.69 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,088.27 | 1,205,050.42 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,019.36 | 1,203,031.06 |

**Page Subtotals:**     $50,385.30     $99,537.92

{ } Asset Reference(s)   UST Form 101-7-TDR ( 10 /1/2010)   ! - transaction has not been cleared

Exhibit 9

Page: 67

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8174 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/03/22 | 1678 | American Shredding | document and hard drive destruction (invoice #*******2121) (Docket No. 1985) | 2990-000 | | 706.13 | 1,202,324.93 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,885.12 | 1,200,439.81 |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,817.24 | 1,198,622.57 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,138.50 | 1,196,484.07 |
| 04/20/22 | 1679 {85} | Western Alliance Bank | Settlement payment per Adv Doc 23 | 1241-000 | -47,500.00 | | 1,148,984.07 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,875.80 | 1,147,108.27 |
| 05/19/22 | 1680 | International Sureties Ltd. | ****-***-1944 Voided on 06/14/2022 | 2300-004 | | 349.39 | 1,146,758.88 |
| 05/19/22 | 1681 | International Sureties Ltd. | ****-***-1944 Voided on 06/14/2022 | 2300-004 | | 315.39 | 1,146,443.49 |
| 05/19/22 | 1682 | International Sureties Ltd. | ****-***-1944 | 2300-004 | | 315.39 | 1,146,128.10 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,817.00 | 1,144,311.10 |
| 06/14/22 | 1680 | International Sureties Ltd. | ****-***-1944 Voided: check issued on 05/19/2022 | 2300-004 | | -349.39 | 1,144,660.49 |
| 06/14/22 | 1681 | International Sureties Ltd. | ****-***-1944 Voided: check issued on 05/19/2022 | 2300-004 | | -315.39 | 1,144,975.88 |
| 06/27/22 | 1683 | Foster Garvey PC | Attorney for trustee fees | 3210-000 | | 28,361.50 | 1,116,614.38 |
| 06/27/22 | 1684 | Foster Garvey PC | Costs for attorney for trustee on 9th application | 3220-000 | | 1,282.64 | 1,115,331.74 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,042.44 | 1,113,289.30 |
| 07/10/22 | | To Account #******8174 | Transfer to primary account for TFR | 9999-000 | 14,251.13 | | 1,127,540.43 |
| 07/10/22 | | To Account #******8174 | Transfer to primary account for TFR | 9999-000 | 183,311.95 | | 1,310,852.38 |
| 07/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,923.19 | 1,308,929.19 |
| 09/26/22 | 1685 | Key Bank | Secured claim on 1501 Steilacoom Blvd, Lakewood | 4110-000 | | 10,000.00 | 1,298,929.19 |
| 09/26/22 | 1686 | IPC | Refund on Judgment payment Voided on 11/29/2022 | 5100-004 | | 115.89 | 1,298,813.30 |
| 11/09/22 | | Transfer Debit to TriState Capital Bank acct XXXXXX3795 | Transition Debit to TriState Capital Bank acct XXXXXX3795 | 9999-000 | | 1,298,813.30 | 0.00 |
| 11/29/22 | 1686 | IPC | Refund on Judgment payment Voided: check issued on 09/26/2022 | 5100-004 | | -115.89 | 115.89 |
| 12/02/22 | | Transfer Debit to TriState Capital Bank acct XXXXXX3795 | Transition Debit to TriState Capital Bank acct XXXXXX3795 | 9999-000 | | 115.89 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 5,115,497.60 | 5,115,497.60 | $0.00 |
| Less: Bank Transfers/CDs | | 209,870.77 | 1,298,929.19 | |
| **Subtotal** | | 4,905,626.83 | 3,816,568.41 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$4,905,626.83** | **$3,816,568.41** | |

{ } Asset Reference(s)                UST Form 101-7-TDR ( 10 /1/2010)                !-transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 68

| | |
|---|---|
| **Case No.:** | 13-47285 |
| **Case Name:** | PETTIT OIL COMPANY |
| **Taxpayer ID #:** | **-***4501 |
| **For Period Ending:** | 05/11/2023 |

| | |
|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******8182 Checking Account |
| **Blanket Bond (per case limit):** | $46,566,051.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/08/19 | | Transfer Credit from Rabobank, N.A. acct ******8767 | Transition Credit from Rabobank, N.A. acct 5007828767 | 9999-000 | 183,311.95 | | 183,311.95 |
| 07/10/22 | | To Account #******8174 | Transfer to primary account for TFR | 9999-000 | | 183,311.95 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | 183,311.95 | 183,311.95 | $0.00 |
| Less: Bank Transfers/CDs | 183,311.95 | 183,311.95 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

# Form 2

# Cash Receipts And Disbursements Record

Exhibit 9

Page: 69

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
|---|---|---|---|
| Case Name: | PETTIT OIL COMPANY | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******8190 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/08/19 | | Transfer Credit from Rabobank, N.A. acct ******8768 | Transition Credit from Rabobank, N.A. acct 5007828768 | 9999-000 | 14,251.13 | | 14,251.13 |
| 07/10/22 | | To Account #******8174 | Transfer to primary account for TFR | 9999-000 | | 14,251.13 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 14,251.13 | 14,251.13 | $0.00 |
| Less: Bank Transfers/CDs | | 14,251.13 | 14,251.13 | |
| Subtotal | | 0.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $0.00 | $0.00 | |

| | | |
|---|---|---|
| **Case No.:** | 13-47285 | |
| **Case Name:** | PETTIT OIL COMPANY | |
| **Taxpayer ID #:** | **-***4501 | |
| **For Period Ending:** | 05/11/2023 | |

| | | |
|---|---|---|
| **Trustee Name:** | Kathryn A. Ellis (670270) | |
| **Bank Name:** | TriState Capital Bank | |
| **Account #:** | ******3795 Checking Account | |
| **Blanket Bond (per case limit):** | $46,566,051.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/09/22 | | Transfer Credit from Metropolitan Commercial Bank acct XXXXXX8174 | Transition Credit from Metropolitan Commercial Bank acct XXXXXX8174 | 9999-000 | 1,298,813.30 | | 1,298,813.30 |
| 12/01/22 | 2000 | IPC | refund of bond | 5100-002 | | 115.89 | 1,298,697.41 |
| 12/02/22 | | Transfer Credit from Metropolitan Commercial Bank acct XXXXXX8174 | Transition Credit from Metropolitan Commercial Bank acct XXXXXX8174 | 9999-000 | 115.89 | | 1,298,813.30 |
| 01/25/23 | 2001 | Pierce County Budget & Finance | Distribution payment - Dividend paid at 100.00% of $4,002.74; Claim # 29; Filed: $4,002.74 | 4700-070 | | 4,002.74 | 1,294,810.56 |
| 01/25/23 | 2002 | Kathryn A. Ellis | Combined trustee compensation & expense dividend payments. | | | 151,330.75 | 1,143,479.81 |
| | | Kathryn A. Ellis | Claims Distribution - Sun, 12-11-2022  $138,527.60 | 2100-000 | | | |
| | | Kathryn A. Ellis | Claims Distribution - Sun, 12-11-2022  $12,803.15 | 2200-000 | | | |
| 01/25/23 | 2003 | Deborah Crabbe | Distribution payment - Dividend paid at 4.80% of $27,384.09; Claim # ; Filed: $27,384.09 | 3220-000 | | 1,314.01 | 1,142,165.80 |
| 01/25/23 | 2004 | Michael Quackenbush | Distribution payment - Dividend paid at 16.77% of $1,735.53; Claim # ; Filed: $1,735.53 | 3420-000 | | 291.00 | 1,141,874.80 |
| 01/25/23 | 2005 | Michael Quackenbush | Distribution payment - Dividend paid at 24.66% of $96,329.00; Claim # ; Filed: $96,329.00 | 3410-000 | | 23,756.00 | 1,118,118.80 |
| 01/25/23 | 2006 | Deborah Crabbe | Distribution payment - Dividend paid at 1.90% of $1,408,972.00; Claim # ; Filed: $1,408,972.00 | 3210-000 | | 26,752.50 | 1,091,366.30 |
| 01/25/23 | 2007 | United States Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $4,200.00; Claim # ; Filed: $4,200.00 | 2700-000 | | 4,200.00 | 1,087,166.30 |
| 01/25/23 | 2008 | IPC (USA) Inc. | Distribution payment - Dividend paid at 100.00% of $176,849.35; Claim # 466; Filed: $1,344,601.91 Stopped on 04/25/2023 | 2990-005 | | 176,849.35 | 910,316.95 |
| 01/25/23 | 2009 | Shade Construction | Distribution payment - Dividend paid at 100.00% of $278.55; Claim # 34; Filed: $278.55 | 6990-000 | | 278.55 | 910,038.40 |
| 01/25/23 | 2010 | Darrell L Brown | Distribution payment - Dividend paid at 100.00% of $280.00; Claim # 479; Filed: $400.00 | 5600-000 | | 280.00 | 909,758.40 |
| 01/25/23 | 2011 | Department of Licensing Prorate/Fuel Tax | Distribution payment - Dividend paid at 40.26% of $823,626.76; Claim # 4; Filed: $823,626.76 | 5800-000 | | 331,612.41 | 578,145.99 |
| 01/25/23 | 2012 | Internal Revenue Service | Distribution payment - Dividend paid at 40.26% of $40,892.77; Claim # 5A; Filed: $40,892.77 | 5800-000 | | 16,464.44 | 561,681.55 |
| 01/25/23 | 2013 | WA Department of Revenue | Distribution payment - Dividend paid at 40.26% of $472,494.45; Claim # 8; Filed: $472,494.45 | 5800-000 | | 190,237.90 | 371,443.65 |
| 01/25/23 | 2014 | WA Department of Revenue | Distribution payment - Dividend paid at 40.26% of $847,659.76; Claim # 38; Filed: $847,659.76 | 5800-000 | | 341,288.69 | 30,154.96 |
| 01/25/23 | 2015 | WA State Pollution Liability Insurance Agency | Distribution payment - Dividend paid at 40.26% of $5,812.90; Claim # 287; Filed: $5,812.90 | 5800-000 | | 2,340.42 | 27,814.54 |

**Page Subtotals:** $1,298,929.19  $1,271,114.65

| Case No.: | 13-47285 | Trustee Name: | Kathryn A. Ellis (670270) |
| Case Name: | PETTIT OIL COMPANY | Bank Name: | TriState Capital Bank |
| Taxpayer ID #: | **-***4501 | Account #: | ******3795 Checking Account |
| For Period Ending: | 05/11/2023 | Blanket Bond (per case limit): | $46,566,051.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/25/23 | 2016 | WA State Department of Labor & Industries | Distribution payment - Dividend paid at 40.26% of $58,384.90; Claim # 295; Filed: $58,384.90 | 5800-000 | | 23,507.20 | 4,307.34 |
| 01/25/23 | 2017 | Oregon Department of Transportation | Distribution payment - Dividend paid at 40.26% of $10,698.16; Claim # 456; Filed: $10,698.16 | 5800-000 | | 4,307.34 | 0.00 |
| 04/25/23 | 2008 | IPC (USA) Inc. | Distribution payment - Dividend paid at 100.00% of $176,849.35; Claim # 466; Filed: $1,344,601.91 Stopped: check issued on 01/25/2023 | 2990-005 | | -176,849.35 | 176,849.35 |
| 04/25/23 | 2018 | IPC (USA) Inc. | Unclaimed funds Voided on 04/25/2023 | 2990-004 | | 176,849.35 | 0.00 |
| 04/25/23 | 2018 | IPC (USA) Inc. | Unclaimed funds Voided: check issued on 04/25/2023 | 2990-004 | | -176,849.35 | 176,849.35 |
| 04/25/23 | 2019 | United States Bankruptcy Court | Unclaimed funds Voided on 04/25/2023 | 2990-004 | | 176,849.35 | 0.00 |
| 04/25/23 | 2019 | United States Bankruptcy Court | Unclaimed funds Voided: check issued on 04/25/2023 | 2990-004 | | -176,849.35 | 176,849.35 |
| 04/25/23 | 2020 | United States Bankruptcy Court | Unclaimed funds | 2990-000 | | 176,849.35 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | 1,298,929.19 | 1,298,929.19 | $0.00 |
| | Less: Bank Transfers/CDs | | | 1,298,929.19 | 0.00 | |
| | Subtotal | | | 0.00 | 1,298,929.19 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $0.00 | $1,298,929.19 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    '-' transaction has not been cleared

Exhibit 9

Page: 72

# Form 2
## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 13-47285 | **Trustee Name:** | Kathryn A. Ellis (670270) |
| **Case Name:** | PETTIT OIL COMPANY | **Bank Name:** | TriState Capital Bank |
| **Taxpayer ID #:** | **-***4501 | **Account #:** | ******3795 Checking Account |
| **For Period Ending:** 05/11/2023 | | **Blanket Bond (per case limit):** $46,566,051.00 | |
| | | **Separate Bond (if applicable):** N/A | |

| | |
|---|---:|
| Net Receipts: | $7,309,207.49 |
| Plus Gross Adjustments: | $4,800,456.75 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $115.89 |
| Net Estate: | $12,109,548.35 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| ******8766 Checking Account | $2,403,580.66 | $2,202,411.78 | $0.00 |
| ******8767 Checking Account | $0.00 | -$8,794.62 | $0.00 |
| ******8768 Checking Account | $0.00 | $92.73 | $0.00 |
| ******8174 Checking Account | $4,905,626.83 | $3,816,568.41 | $0.00 |
| ******8182 Checking Account | $0.00 | $0.00 | $0.00 |
| ******8190 Checking Account | $0.00 | $0.00 | $0.00 |
| ******3795 Checking Account | $0.00 | $1,298,929.19 | $0.00 |
| | $7,309,207.49 | $7,309,207.49 | $0.00 |